**IN THE COUNTY COURT OF THE SEVENTEENTH JUDICIAL CIRCUIT
IN AND FOR BROWARD COUNTY, FLORIDA**

KIA BYNES,

Case No.:

Plaintiff,

v.

CLARITY SERVICES, INC.,

Defendant.
_____________________________/

## COMPLAINT AND DEMAND FOR JURY TRIAL

COMES NOW, Plaintiff, KIA BYNES ("Plaintiff"), by and through the undersigned counsel, and hereby files this Complaint against Defendant, CLARITY SERVICES, INC. ("Clarity"), and states as follows:

## PRELIMINARY STATEMENT

1. This is an action for damages not exceeding $50,000, exclusive of attorney's fees and costs brought by Plaintiff against Clarity for violations of the *Fair Credit Reporting Act*, 15 U.S.C. § 1681, *et seq.* ("FCRA").

## JURISDICTION AND VENUE

2. Jurisdiction arises under the FCRA, 15 U.S.C. § 1681p, and §34.01, Fla. Stat.

3. Clarity is subject to the provisions of the FCRA and to the jurisdiction of this Court pursuant to § 34.01, Fla. Stat.

4. Venue is proper in Broward County because Plaintiff resides in Broward County and Defendant conducted business and furnished the consumer reports giving rise to this action in Broward County.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY



*** FILED: BROWARD COUNTY, FL BRENDA D. FORMAN, CLERK 07/20/2026 12:08:55 PM.****

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## PARTIES

5. Plaintiff is a natural person and at all times relevant resided in Broward County, Florida.

6. Plaintiff is a *Consumer* as defined by the FCRA, 15 U.S.C. § 1681a(c).

7. Clarity is a Delaware corporation with a principal business address of 475 Anton Blvd., Costa Mesa, CA 92626.

8. Clarity is registered to conduct business in the State of Florida, where its Registered Agent is CT Corporation System, 1200 South Pine Island Road., Plantation, FL 33324.

9. Clarity is a nationwide *Consumer Reporting Agency* ("CRA") within the meaning of the FCRA, 15 U.S.C. § 1681a(f), in that it, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and uses various means of interstate commerce for the purpose of preparing or furnishing consumer reports, specifically including mail, internet, and/or telephone communications.

## FACTUAL ALLEGATIONS

10. Congress enacted the Fair Credit Reporting Act ("FCRA"), 15 U.S.C. § 1681, et seq., to require consumer reporting agencies to adopt reasonable procedures for meeting the needs of commerce while ensuring fairness, impartiality, and respect for consumers' privacy.

11. The FCRA recognizes that inaccurate or misleading consumer reports undermine the banking system, impair consumers' access to credit, and adversely affect employment, housing, insurance, and other important opportunities.

12. Among other duties, the FCRA requires consumer reporting agencies to follow

reasonable procedures to assure the maximum possible accuracy of information contained in consumer reports. 15 U.S.C. § 1681e(b).

13. The FCRA further requires a consumer reporting agency, upon receiving notice of a dispute directly from a consumer, to conduct a reasonable reinvestigation to determine whether disputed information is inaccurate and to record the current status of the disputed information or delete the item before the expiration of the statutory reinvestigation period. 15 U.S.C. § 1681i(a)(1)(A).

14. On or about February 9, 2026, Plaintiff obtained a copy of her Clarity consumer report to review the information Defendant was maintaining and furnishing concerning her. **See Exhibit A – Clarity Report dated February 9, 2026.**

15. Upon review of the report, Plaintiff discovered that Defendant was reporting information that Plaintiff believed to be inaccurate, incomplete, materially misleading, or incapable of being understood by either Plaintiff or prospective users of the report.

16. Among other things, Defendant reported an Acima Digital tradeline reflecting a payment history consisting solely of an unexplained string of zeros without any legend, key, or explanation describing what the reported payment history represented.

17. The Acima Digital payment history did not identify which months the reported symbols corresponded to, whether payments were timely or delinquent, whether payments had been made, or otherwise convey a meaningful payment history capable of being understood by Plaintiff or users of the report.

18. Plaintiff further discovered numerous additional items of information that she believed were inaccurate, incomplete, materially misleading, or unverifiable, including disputed banking information, telephone numbers, personal identifying information, and other information



NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

contained within the report.

19. Because of these inaccuracies and ambiguities, Plaintiff prepared a detailed written dispute directed to Defendant. **See Exhibit B – Dispute Letter.**

20. Plaintiff's dispute specifically identified each item believed to be inaccurate or materially misleading and explained why the information was inaccurate, incomplete, misleading, or incapable of meaningful interpretation.

21. Plaintiff specifically disputed the Acima Digital payment history and advised Defendant that the reported string of zeros failed to communicate any understandable payment history, failed to identify payment dates, failed to identify payment performance, and failed to explain the meaning of the reported coding.

22. Plaintiff requested that Defendant conduct a reasonable reinvestigation of the disputed information, verify the accuracy of each disputed item through reasonable procedures, correct inaccurate information, delete information that could not be verified, and provide an accurate consumer report reflecting the results of its reinvestigation.

23. Plaintiff's dispute further identified disputed banking information, disputed telephone numbers, disputed personal identifying information, and other specific items requiring reinvestigation.

24. Plaintiff supplied Defendant with sufficient identifying information and documentation to permit Defendant to conduct a reasonable reinvestigation of each disputed item.

25. Defendant received Plaintiff's dispute and thereafter undertook a reinvestigation of at least portions of the disputed information.

26. On or about April 15, 2026, Defendant furnished Plaintiff an updated Clarity consumer report purporting to reflect the results of its reinvestigation. **See Exhibit C – Clarity**

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

**Report dated April 15, 2026.**

27. The updated report demonstrates that Defendant modified certain disputed information, removed certain previously reported information, and otherwise made changes to portions of Plaintiff's file.

28. Defendant's corrections demonstrate that Defendant reviewed Plaintiff's dispute and determined that at least some of Plaintiff's concerns warranted modification of her consumer file.

29. Defendant affirmatively verified and republished substantially the same payment history Plaintiff had specifically disputed.

30. Following its purported reinvestigation, Defendant continued reporting certain information Plaintiff had specifically disputed, including disputed telephone numbers and banking information that Defendant affirmatively verified and republished despite Plaintiff's detailed dispute.

31. Plaintiff specifically disputed the Broward Healthcare Federal Credit Union banking information and requested that Defendant determine whether the reported routing and account information accurately belonged to Plaintiff before continuing to publish that information.

32. Defendant's decision to correct certain disputed information while affirmatively verifying and republishing other specifically disputed information demonstrates that Defendant conducted, at most, a partial and unreasonable reinvestigation of Plaintiff's dispute.

33. As a direct and proximate result of Defendant's acts and omissions, Plaintiff was injured and suffered actual damages, including, but not limited to, emotional distress, humiliation, aggravation, frustration, inconvenience, anxiety, time spent attempting to correct her consumer file, and other damages recoverable under the Fair Credit Reporting Act.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

34. Plaintiff has retained the undersigned counsel to prosecute this action and is entitled to recover reasonable attorney's fees and costs as provided by the Fair Credit Reporting Act.

**COUNT I**
**DEFENDANT'S VIOLATION OF THE FCRA - 15 U.S.C. § 1681i(a)(1)(A)**

35. Plaintiff adopts and incorporates paragraphs 1 through 34 as if fully stated herein.

36. The Fair Credit Reporting Act requires a consumer reporting agency, upon receiving notice of a dispute directly from a consumer, to conduct a reasonable reinvestigation to determine whether disputed information is inaccurate before the expiration of the statutory reinvestigation period.

37. The FCRA further requires a consumer reporting agency to review and consider all relevant information submitted by the consumer in connection with the dispute.

38. Plaintiff submitted a detailed written dispute that specifically identified numerous items Plaintiff believed to be inaccurate, incomplete, materially misleading, or incapable of meaningful interpretation.

39. Plaintiff's dispute was not vague or conclusory.

40. Rather, Plaintiff identified the specific information being challenged, explained why the information was inaccurate or materially misleading, requested that Defendant verify the disputed information through reasonable procedures, and requested deletion or correction of information that could not be verified.

41. Plaintiff also provided Defendant with documentation sufficient to identify Plaintiff and permit Defendant to conduct a meaningful reinvestigation of the disputed information.

42. Defendant received Plaintiff's dispute and undertook what it represented to be a reinvestigation of Plaintiff's consumer file.

43. Defendant's own post-dispute consumer report demonstrates that Defendant

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

reviewed portions of Plaintiff's dispute and made certain changes to Plaintiff's consumer file.

44. For example, Defendant removed or corrected certain disputed identifying information and modified portions of Plaintiff's consumer report following its receipt of Plaintiff's dispute.

45. Defendant's decision to modify portions of Plaintiff's file demonstrates that Defendant did not disregard Plaintiff's dispute but instead undertook at least a partial review of the disputed information.

46. Despite reviewing Plaintiff's dispute and making certain corrections, Defendant failed to conduct a reasonable reinvestigation of other specifically disputed information.

47. Among the information specifically disputed by Plaintiff was the Acima Digital payment history.

48. Plaintiff specifically advised Defendant that the reported coding was materially misleading because neither Plaintiff nor prospective users of the report could determine Plaintiff's payment performance from the information Defendant elected to publish.

49. Rather than determining whether the payment history accurately conveyed Plaintiff's payment performance, Defendant merely verified and republished the same ambiguous coding without determining whether the published payment history accurately and meaningfully conveyed Plaintiff's actual payment performance.

50. Plaintiff specifically explained that the reported payment history failed to identify the months being reported, failed to identify whether payments were made timely or untimely, failed to identify any progression of payment performance, and failed to explain the meaning of the coding Defendant elected to publish.

51. Plaintiff requested that Defendant verify the reported payment history through a



NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

reasonable investigation and either correct the reporting or delete it if Defendant could not verify or meaningfully explain the reported information.

52. Defendant failed to obtain sufficient information during its reinvestigation to determine whether the disputed payment history accurately and meaningfully reflected Plaintiff's payment performance.

53. Defendant instead verified and republished the disputed payment history without conducting a reasonable investigation into whether the information remained complete, understandable, and accurate after Plaintiff specifically challenged its meaning.

54. Plaintiff further disputed banking information contained within Defendant's consumer report.

55. Plaintiff identified specific banking relationships she believed to be inaccurate and requested that Defendant verify the accuracy of the reported banking information or delete information that could not be verified.

56. Despite receiving Plaintiff's dispute, Defendant continued reporting banking information that it affirmatively verified during its reinvestigation.

57. Plaintiff disputed numerous telephone numbers appearing in Defendant's consumer report.

58. Plaintiff identified the telephone information she believed to be inaccurate and requested that Defendant remove inaccurate telephone numbers from her consumer file.

59. Following Defendant's purported reinvestigation, Defendant nevertheless continued reporting multiple disputed telephone numbers.

60. Defendant's selective correction of certain disputed information while affirmatively verifying and republishing other specifically disputed information demonstrates that Defendant's

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

reinvestigation was unreasonable under the circumstances.

61. A reasonable reinvestigation required Defendant to evaluate the specific factual disputes Plaintiff identified, determine whether the challenged information accurately belonged to Plaintiff, determine whether the Acima Digital payment history meaningfully conveyed Plaintiff's payment performance, and delete or modify information that could not be verified.

62. Defendant failed to perform one or more of these steps.

63. Instead, Defendant verified and republished disputed information despite Plaintiff's detailed dispute identifying why such information was inaccurate, incomplete, or materially misleading.

64. Defendant's selective correction of certain disputed information while affirmatively verifying and republishing other specifically disputed information, including information Plaintiff specifically identified as materially misleading, demonstrates that Defendant's reinvestigation was unreasonable.

65. Defendant's reinvestigation therefore fell below the standard of reasonableness required by 15 U.S.C. § 1681i(a)(1)(A).

66. Defendant's violations were negligent.

67. Alternatively, Defendant's violations were willful because Defendant knowingly or recklessly failed to conduct a reasonable reinvestigation after receiving Plaintiff's detailed written dispute identifying specific factual inaccuracies and ambiguities.

68. As a direct and proximate result of Defendant's violations, Plaintiff suffered actual damages, including but not limited to, emotional distress, anxiety, frustration, humiliation, inconvenience, time spent attempting to correct inaccurate information, and other damages recoverable under the Fair Credit Reporting Act.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a. The greater of Plaintiff's actual damages and statutory damages of One Thousand Dollars ($1,000) per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Punitive damages pursuant 15 U.S.C. § 1681n(a)(2);

c. Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681n(a)(3);

d. Actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

e. Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681o(a)(2); and

f. Such other relief that this Court deems just and proper.

**COUNT II**
**DEFENDANT'S VIOLATION OF THE FCRA - 15 U.S.C. § 1681e(b)**

69. Plaintiff adopts and incorporates paragraphs 1 through 34 as if fully stated herein.

70. At all times material hereto, Defendant prepared, maintained, assembled, evaluated, and furnished consumer reports concerning Plaintiff to third parties for use in determining Plaintiff's eligibility for credit and other permissible purposes under the Fair Credit Reporting Act.

71. Pursuant to 15 U.S.C. § 1681e(b), Defendant was required to follow reasonable procedures to assure the maximum possible accuracy of the information contained in Plaintiff's consumer reports.

72. The requirement that a consumer reporting agency assure "maximum possible accuracy" includes an obligation to avoid publishing information that is materially misleading, incomplete, or presented in a manner that creates a materially misleading impression, even if portions of the information may be technically accurate.

73. Defendant failed to maintain and follow reasonable procedures reasonably designed to assure the maximum possible accuracy of the information contained in Plaintiff's



NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

Clarity consumer report.

74. As a direct result of Defendant's unreasonable procedures, Defendant prepared and published consumer reports containing information that was inaccurate, incomplete, materially misleading, or incapable of meaningful interpretation.

75. Among other things, Defendant continued publishing a payment history that Plaintiff had specifically identified as incapable of conveying meaningful payment performance to consumers and prospective users of the report.

76. The payment history published by Defendant failed to identify the reporting periods represented, whether payments were timely or delinquent, whether payments had been made, or what significance Defendant attributed to the repeated numerical coding.

77. As published, the Acima Digital payment history was materially misleading because it failed to convey an understandable or accurate depiction of Plaintiff's payment performance.

78. The Acima payment history was materially misleading not merely because of the coding itself, but because Defendant continued publishing the coding after Plaintiff specifically informed Defendant that neither Plaintiff nor prospective users could reasonably determine Plaintiff's payment history from the information Defendant elected to report.

79. Defendant continued publishing this materially misleading payment history even after Plaintiff specifically notified Defendant that the information was unintelligible and requested that Defendant verify, explain, correct, or delete the disputed reporting.

80. Defendant also continued publishing banking information that Plaintiff had specifically disputed and that Defendant affirmatively verified during its reinvestigation.

81. Defendant likewise continued publishing disputed telephone numbers after Plaintiff



NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

specifically advised Defendant that the reported telephone information was inaccurate.

82. The continued publication of this disputed information following Defendant's review of Plaintiff's dispute further demonstrates that Defendant lacked reasonable procedures to assure the maximum possible accuracy of Plaintiff's consumer report.

83. Upon information and belief, Defendant's procedures permitted disputed information to be verified and republished without requiring sufficient investigation to determine whether the information remained accurate, complete, or materially misleading.

84. Upon information and belief, Defendant's procedures further permitted ambiguous or coded payment history information to be disseminated to consumers and prospective users without requiring that the reported information convey a meaningful and understandable payment history.

85. Defendant knew or reasonably should have known that consumer reports containing materially misleading payment history information, disputed banking information, and disputed identifying information could adversely affect consumers seeking credit and other financial products.

86. Defendant nevertheless prepared and maintained Plaintiff's consumer report using procedures that were inadequate to assure maximum possible accuracy.

87. Had Defendant employed reasonable procedures, the materially misleading Acima Digital payment history would not have been published in its existing form, and the disputed banking information and telephone numbers would not have remained on Plaintiff's consumer report without adequate verification.

88. Defendant's failure to employ reasonable procedures caused inaccurate and materially misleading information concerning Plaintiff to be maintained and published in her

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

consumer report.

89. Defendant's violations of 15 U.S.C. § 1681e(b) were negligent.

90. Alternatively, Defendant's violations were willful because Defendant knowingly or recklessly continued employing procedures that permitted materially misleading and disputed information to remain in Plaintiff's consumer report even after receiving Plaintiff's detailed written dispute and undertaking a reinvestigation.

91. As a direct and proximate result of Defendant's violations, Plaintiff suffered actual damages, including but not limited to emotional distress, anxiety, humiliation, frustration, inconvenience, lost time, impairment of Plaintiff's ability to confidently seek credit, and other damages recoverable under the Fair Credit Reporting Act.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a. The greater of Plaintiff's actual damages and statutory damages of One Thousand Dollars ($1,000) per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Punitive damages pursuant 15 U.S.C. § 1681n(a)(2);

c. Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681n(a)(3);

d. Actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

e. Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681o(a)(2); and

f. Such other relief that this Court deems just and proper.

**<u>JURY TRIAL DEMANDED</u>**

Plaintiff hereby demands a trial by jury on all issues so triable.

Dated this 20th day of July 2026.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

Respectfully Submitted,

*/s/ Ethan B. Babb*
**ETHAN B. BABB, ESQ.**
Florida Bar No. 127488
Email: ebabb@babblaw.com
Secondary: kschofield@babblaw.com
**DAVID M. BENDER, ESQ.**
Florida Bar No. 49841
Email: dbender@babblaw.com
Secondary: cthompson@babblaw.com
**ETHAN BABB LAW FIRM**
6013 Farcenda Place, Suite 101
Melbourne, FL 32940
Phone: (321) 529-2222
Fax: (321) 529-2929
*Counsel for Plaintiff*

**ATTACHED EXHIBIT LIST**

A. Clarity Report dated February 9, 2026
B. Dispute Letter
C. Clarity Report dated April 15, 2026

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

# Clarity Report for BYNES, KIA

**2/9/2026**

## Consumer

Name

BYNES, KIA

Address

5920 NW 14TH CT
SUNRISE, FL 33313

Reference Number

GATQU2DT

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

**Disclaimer:** This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.

©2009 - 2026 Clarity Services Inc. All Rights Reserved.

## Accounts

Account #1

### Consumer

| | | | |
|---|---|---|---|
| **Name:** | BYNES, KIA | **Date of Birth:** | [redacted] |
| **Address:** | 5920 NW 14TH CT, SUNRISE FL 33313 | | |
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Phone Number:** | 7862639354 | | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | [redacted] | **Company:** | ZocaLoans |
| **Account Type:** | Online Installment Loan | **Credit Limit:** | |
| **Ownership:** | Individual | **Current Amount:** | $800 |
| **Number of Payments:** | 12 | **Current Balance:** | $2,110 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $2,110 |
| **Open Date:** | 5/24/2023 | **Actual Payment:** | $201 |
| **First Due Date:** | 6/3/2023 | **Next Payment Amount:** | $2,110 |
| **Last Update Date:** | 1/22/2024 | **Status:** | Charge-Off |
| **Delinquency Date:** | 6/17/2023 | **Closed Date:** | 1/22/2024 |
| **Payment History:** | +----###########0 | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Online Installment Loan | **Original Amount:** | $800 |
| **First Payment Date:** | 6/2/2023 | **First On-Time Payment Date:** | 6/2/2023 |
| **Last Payment Date:** | 6/16/2023 | **Last On-Time Payment Date:** | 6/16/2023 |
| **Total Late Payments:** | 1 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 219 | **Days in Collections:** | 215 |
| **Longest Late Payment:** | 219 | **Last Collection Date:** | 1/22/2024 |
| **Charged Off Date:** | 1/22/2024 | **Worst Payment Status:** | Charge-Off |
| **Charge Off Amount:** | $2,110 | **First Closed Date:** | 1/22/2024 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

Account #2

## Consumer

| | | | |
|---|---|---|---|
| **Name:** | BYNES, KIA | **Date of Birth:** | [redacted] |
| **Address:** | 5920 NW 14TH CT, SUNRISE FL 33313 | | |
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Phone Number:** | 9549936157 | | |

## Current

| | | | |
|---|---|---|---|
| **Account #:** | [redacted] | **Company:** | Acima Digital |
| **Account Type:** | Online Rent-to-Own | **Credit Limit:** | |
| **Ownership:** | Individual | **Current Amount:** | $89 |
| **Number of Payments:** | 1 | **Current Balance:** | $0 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $0 |
| **Open Date:** | 10/4/2025 | **Actual Payment:** | $0 |
| **First Due Date:** | 10/23/2025 | **Next Payment Amount:** | $0 |
| **Last Update Date:** | 2/1/2026 | **Status:** | Current |
| **Delinquency Date:** | | **Closed Date:** | |
| **Payment History:** | 00000000 | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Online Rent-to-Own | **Original Amount:** | $2,323 |
| **First Payment Date:** | | **First On-Time Payment Date:** | |
| **Last Payment Date:** | | **Last On-Time Payment Date:** | |
| **Total Late Payments:** | 0 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 0 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 0 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | Current |
| **Charge Off Amount:** | | **First Closed Date:** | |

## Check Cashing Details (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 11/24/2025 12:05:11 pm EST nh77vtcs50 | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 11/24/2025 12:05:11 pm EST mkya41escg | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 10/3/2025 3:09:43 pm EDT nw1madf9d4 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | Legitimate Business Need | Online Rent-to-Own | Snap Finance |
| 8/3/2025 9:30:34 am EDT cd18r2k2dw | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 8/3/2025 9:28:52 am EDT j912rmgjsz | Credit Application | Online Line of Credit | CCFLOW/TLS/AF247 |
| 8/3/2025 9:26:42 am EDT 2caccfdpze | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 7/31/2025 10:48:21 am EDT fbbas1c242 | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 7/31/2025 10:47:01 am EDT m5z8mvca6g | Credit Application | Online Installment Loan | Crane Lending |
| 5/27/2025 11:15:57 am EDT v7nyd4j8w0 | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 5/27/2025 11:15:57 am EDT 5nk8xfjwmx | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 11/14/2024 1:29:38 pm EST ye4rg3ddrq | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 11/14/2024 1:28:18 pm EST ttn7yb7zke | Credit Application | Online Installment Loan | Crane Lending |
| 11/14/2024 1:26:36 pm EST 6svbtrdgjz | Credit Application | Online Installment Loan | Tan Oak Lending / Epic |
| 11/14/2024 1:25:48 pm EST m8v19gz6j3 | Credit Application | Online Installment Loan | Patria Lending Llc |
| 11/14/2024 1:25:45 pm EST h7h8qy03yb | Credit Application | Online Installment Loan | Birch Lending |
| 11/14/2024 1:25:07 pm EST 9e6j4ydswr | Credit Application | Online Installment Loan | WithU Loans |

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 8/22/2024 3:28:37 pm EDT 0crbqhz46p | Credit Application | Online Installment Loan | Experian on behalf of OneMain |
| 8/21/2024 4:03:44 pm EDT wcdp3bebqb | Credit Application | Online Installment Loan | WithU Loans |
| 8/21/2024 4:01:15 pm EDT c1ecwzehez | Credit Application | Online Installment Loan | FirstElectronicBank/OppLoans |
| 8/21/2024 3:54:23 pm EDT v4b5a4jt2h | Credit Application | Online Installment Loan | Premier Loan Solutions/Insight |
| 8/21/2024 3:54:05 pm EDT 43m7gcesk5 | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 8/21/2024 3:52:49 pm EDT rv2pn4qmjz | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 8/21/2024 3:52:22 pm EDT y7nxsakb16 | Credit Application | Online Installment Loan | River Valley Loans |
| 8/21/2024 3:52:09 pm EDT agt4td8beg | Credit Application | Online Installment Loan | Today Cash |
| 4/12/2024 3:08:00 pm EDT rnh8z3x42v | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 4/12/2024 3:07:36 pm EDT xtw90cykcy | Credit Application | Online Installment Loan | River Valley Loans |
| 4/12/2024 3:07:27 pm EDT sps6c9vws4 | Credit Application | Online Installment Loan | WithU Loans |
| 4/12/2024 3:06:29 pm EDT abyhs0cmkc | Credit Application | Online Installment Loan | TAB Bank / NetCredit |
| 4/12/2024 3:06:29 pm EDT hs8jccgvna | Credit Application | Online Installment Loan | TAB Bank / NetCredit |
| 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | Credit Application | Online Installment Loan | River Valley Loans |
| 7/17/2023 8:51:41 am EDT jwks7tfe1p | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 7/17/2023 8:50:43 am EDT 2ekk8wmh7r | Credit Application | Online Installment Loan | Crane Lending |
| 7/17/2023 8:49:39 am EDT kw1gk4cjhd | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 7/17/2023 8:48:23 am EDT 5wvfz7wexf | Credit Application | Online Installment Loan | Cash Advance Now |
| 7/17/2023 8:47:53 am EDT st3py6k401 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 7/17/2023 8:47:32 am EDT jc37gyey50 | Credit Application | Online Installment Loan | W6LS, Inc |
| 7/15/2023 9:25:02 am EDT bpk9rhajvh | Credit Application | Online Installment Loan | Bright Lending |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 7/11/2023 10:56:51 am EDT 2be8na4e56 | Credit Application | Online Installment Loan | eLoanWarehouse |
| 7/11/2023 10:56:33 am EDT bvyyvr2chv | Credit Application | Online Installment Loan | Birch Lending |
| 6/20/2023 7:35:26 am EDT bt7k1rwb17 | Credit Application | Online Installment Loan | Birch Lending |
| 6/20/2023 7:35:10 am EDT atsj64fn8g | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 5/26/2023 11:19:26 am EDT nvrtg3e6xp | Credit Application | Online Installment Loan | WithU Loans |
| 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | Credit Application | Online Installment Loan | National Nation Loans/Stone Walk Enterprises |
| 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | Credit Application | Online Installment Loan | Arrowhead Advance |
| 5/24/2023 11:59:42 am EDT fgbaxrnq46 | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 5/24/2023 11:53:28 am EDT t524v3z7yp | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 5/24/2023 10:36:48 am EDT zykakjyjd6 | Credit Application | Online Installment Loan | ZocaLoans |
| 5/24/2023 10:29:32 am EDT 2fr161ws2f | Credit Application | Online Installment Loan | Cash Advance Now |
| 5/24/2023 10:28:37 am EDT 8818s3sh79 | Credit Application | Online Installment Loan | eLoanWarehouse |
| 5/24/2023 10:28:10 am EDT 99vn4amfj7 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | Credit Application | Online Installment Loan | Loan At Last |
| 5/24/2023 8:42:19 am EDT 5c5jb0mcvm | Credit Application | Online Installment Loan | Republic Bank/NetCredit |
| 5/24/2023 8:42:19 am EDT 9mbd53nt6e | Credit Application | Online Installment Loan | Republic Bank/NetCredit |
| 1/14/2022 10:44:13 am EST p1cvrkvatg | Legitimate Business Need | Online Rent-to-Own | Snap Finance |
| 7/26/2021 12:20:22 pm EDT k2f88wsc2g | Credit Application | Online Installment Loan | FEB/Personify |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Inquiries not seen by others

The ‘Tracking #’ located after ‘Date’ and ‘Time’ allows you to associate the data that originated from the same inquiry. For example, when the ‘Tracking #’ is the same for your name, date of birth and driver’s license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 2/7/2026 6:59:59 pm EST 49949672235 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/5/2026 7:20:28 pm EST 49928010212 | Written Consent | Experian on behalf of Experian Credit Match |
| 2/4/2026 6:59:59 pm EST 49925385944 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/2/2026 6:59:59 pm EST 49855296201 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/28/2026 6:59:59 pm EST 49810923009 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/27/2026 3:51:01 pm EST 49776464710 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/25/2026 4:57:43 pm EST 49766198694 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/24/2026 6:59:59 pm EST 49759463142 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/21/2026 6:59:59 pm EST 49667075994 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/19/2026 10:49:47 am EST 49628091408 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/17/2026 6:59:59 pm EST 49613518130 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026 6:59:59 pm EST 49493391193 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/10/2026 6:59:59 pm EST 49414168397 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/7/2026 6:59:59 pm EST 49346335717 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/6/2026 6:59:59 pm EST 49543838622 | Account Review | Experian on behalf of Discover |
| 1/3/2026 6:59:59 pm EST 49303998710 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/31/2025 6:59:59 pm EST 49226542302 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/28/2025 6:59:59 pm EST 49177654430 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/24/2025 6:59:59 pm EST 49127722799 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/20/2025 6:59:59 pm EST 49069584246 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/17/2025 6:59:59 pm EST 48996076480 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/13/2025 6:59:59 pm EST 48934762300 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/10/2025 6:59:59 pm EST 48865933335 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/6/2025 6:59:59 pm EST 48795810935 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/5/2025 6:59:59 pm EST 49536804755 | Account Review | Experian on behalf of Discover |
| 12/3/2025 6:59:59 pm EST 48772927708 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/30/2025 6:59:59 pm EST 48707771673 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/26/2025 6:59:59 pm EST 48665775078 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/22/2025 6:59:59 pm EST 48594631932 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/19/2025 6:59:59 pm EST 48518009250 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/15/2025 6:59:59 pm EST 48431143161 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/12/2025 6:59:59 pm EST 48347869392 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/8/2025 6:59:59 pm EST 48287940780 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/6/2025 6:59:59 pm EST 49271185301 | Account Review | Experian on behalf of Discover |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 11/5/2025 6:59:59 pm EST 48258702275 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/1/2025 7:59:59 pm EDT 48197609370 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/29/2025 7:59:59 pm EDT 48129089918 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/27/2025 7:59:59 pm EDT 48105967430 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/24/2025 1:37:44 pm EDT 5yw6kvs3rb | Credit Application | Experian on behalf of Santander Consumer USA |
| 10/24/2025 1:37:37 pm EDT et2d1kdym6 | Credit Application | Experian on behalf of Wells Fargo Auto |
| 10/24/2025 1:37:10 pm EDT 9fxah200vk | Written Consent | Experian on behalf of Ally Financial Inc |
| 10/24/2025 1:36:59 pm EDT 45wvsny65m | Credit Application | Experian on behalf of Ally Financial |
| 10/24/2025 1:26:07 pm EDT 3hyx4bczm6 | Credit Application | Experian on behalf of Hyundai Capital America |
| 10/22/2025 7:59:59 pm EDT 48040792894 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/18/2025 7:59:59 pm EDT 47966447238 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/15/2025 7:59:59 pm EDT 47914492729 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/11/2025 7:59:59 pm EDT 47808739018 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/8/2025 7:59:59 pm EDT 47756643728 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/6/2025 7:59:59 pm EDT 47727473496 | Account Review | Experian on behalf of Discover |
| 10/4/2025 7:59:59 pm EDT 47716232171 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/3/2025 3:09:43 pm EDT eqd9tk3f7j | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 10/1/2025 7:59:59 pm EDT 47628790193 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/28/2025 7:59:59 pm EDT 47597726547 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/25/2025 7:59:59 pm EDT 47545221258 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/20/2025 7:59:59 pm EDT 47445448849 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/17/2025 7:59:59 pm EDT 47352575887 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/15/2025 1:28:54 pm EDT hryct49b4e | Credit Application | Experian on behalf of Exeter Finance LLC/WCG |
| 9/15/2025 1:28:05 pm EDT pspnb3688a | Written Consent | Experian on behalf of Ally Financial Inc |
| 9/15/2025 1:27:58 pm EDT yt9thy564q | Credit Application | Experian on behalf of Ally Financial |
| 9/15/2025 11:04:04 am EDT 8fvxd50ymv | Credit Application | Experian on behalf of Hyundai Capital America |
| 9/13/2025 7:59:59 pm EDT 47413301877 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025 7:59:59 pm EDT 47266267073 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/6/2025 7:59:59 pm EDT 47217464762 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/5/2025 7:59:59 pm EDT 47178716860 | Account Review | Experian on behalf of Discover |
| 9/3/2025 7:59:59 pm EDT 47167553829 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/1/2025 7:59:59 pm EDT 47103563378 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/27/2025 7:59:59 pm EDT 47041351650 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/23/2025 7:59:59 pm EDT 46990155818 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 8/20/2025 7:59:59 pm EDT 46920372981 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/14/2025 7:59:59 pm EDT 46879318081 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/9/2025 7:59:59 pm EDT 46770004284 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/6/2025 7:59:59 pm EDT 46724680599 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/3/2025 9:29:46 am EDT 5s1gh2rk9m | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 8/2/2025 7:59:59 pm EDT 46657217639 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/2/2025 3:33:27 pm EDT 46640348737 | Written Consent | Experian on behalf of Experian Credit Match |
| 8/1/2025 7:59:59 pm EDT 46691046879 | Account Review | Experian on behalf of Discover |
| 7/30/2025 7:59:59 pm EDT 46620287862 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/27/2025 7:59:59 pm EDT 46578369024 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/23/2025 7:59:59 pm EDT 46491664003 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/19/2025 7:59:59 pm EDT 46428063322 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025 7:59:59 pm EDT 46405067557 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/12/2025 7:59:59 pm EDT 46330049945 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/9/2025 7:59:59 pm EDT 46264950029 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/7/2025 7:59:59 pm EDT 46242804114 | Account Review | Experian on behalf of Discover |
| 7/5/2025 7:59:59 pm EDT 46229022063 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/2/2025 7:59:59 pm EDT 46187524740 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/29/2025 7:59:59 pm EDT 46136213514 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/25/2025 7:59:59 pm EDT 46080584701 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/21/2025 7:59:59 pm EDT 46033259402 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/18/2025 7:59:59 pm EDT 45960734003 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/14/2025 7:59:59 pm EDT 45913306117 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025 7:59:59 pm EDT 45866129482 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/7/2025 7:59:59 pm EDT 45747907505 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/4/2025 7:59:59 pm EDT 45739613357 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/4/2025 7:59:59 pm EDT 45696897703 | Account Review | Experian on behalf of Discover |
| 6/1/2025 7:59:59 pm EDT 45680823658 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/29/2025 8:28:08 pm EDT 45595878483 | Written Consent | Experian on behalf of Experian Credit Match |
| 5/28/2025 7:59:59 pm EDT 45608847331 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/24/2025 7:59:59 pm EDT 45567334565 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/21/2025 7:59:59 pm EDT 45496096046 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/17/2025 7:59:59 pm EDT 45465868712 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/14/2025 7:59:59 pm EDT 45374912826 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 5/10/2025 7:59:59 pm EDT 45307919792 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/7/2025 7:59:59 pm EDT 45253029093 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/4/2025 7:59:59 pm EDT 45178664770 | Account Review | Experian on behalf of Discover |
| 5/3/2025 7:59:59 pm EDT 45214550525 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/30/2025 7:59:59 pm EDT 45157527009 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/26/2025 7:59:59 pm EDT 45034811700 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/23/2025 7:59:59 pm EDT 45003161247 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/19/2025 7:59:59 pm EDT 44951564242 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/16/2025 7:59:59 pm EDT 44884426900 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/12/2025 7:59:59 pm EDT 44836157829 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/9/2025 7:59:59 pm EDT 44785518067 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/5/2025 7:59:59 pm EDT 44693788285 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/5/2025 7:59:59 pm EDT 44681168146 | Account Review | Experian on behalf of Discover |
| 4/2/2025 7:59:59 pm EDT 44643635656 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/30/2025 7:59:59 pm EDT 44620465230 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/26/2025 7:59:59 pm EDT 44555287204 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/22/2025 7:59:59 pm EDT 44294222955 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/19/2025 7:59:59 pm EDT 44247807335 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/15/2025 7:59:59 pm EDT 44203443253 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/12/2025 7:59:59 pm EDT 44153458824 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/8/2025 6:59:59 pm EST 44046176228 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/5/2025 6:59:59 pm EST 43990945628 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/5/2025 6:59:59 pm EST 43980965711 | Account Review | Experian on behalf of Discover |
| 3/1/2025 6:59:59 pm EST 43942778226 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/26/2025 6:59:59 pm EST 44467662123 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/23/2025 6:59:59 pm EST 44503885090 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/19/2025 6:59:59 pm EST 43767258992 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/15/2025 6:59:59 pm EST 43698028841 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/12/2025 6:59:59 pm EST 43672510715 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 30 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| KIA BYNES | 7/26/2021 12:20:22 pm EDT k2f88wsc2g | 11/24/2025 12:05:11 pm EST mkya41escg | 64 |
| KIA K BYNES | 9/15/2025 11:04:04 am EDT 8fvxd50ymv | 10/24/2025 1:26:07 pm EDT 3hyx4bczm6 | 4 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 7/26/2021 12:20:22 pm EDT k2f88wsc2g | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 67 |

| Driver's License Number and State | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 10/3/2025 3:09:43 pm EDT eqd9tk3f7j | 43 |
| [redacted] | 1/14/2022 10:44:13 am EST p1cvrkvatg | 1/14/2022 10:44:13 am EST p1cvrkvatg | 1 |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

### Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 5920 NW 14TH SUNRISE FL 33313 | 9/15/2025 1:28:54 pm EDT hryct49b4e | 9/15/2025 1:28:54 pm EDT hryct49b4e | 1 |
| 5920 NW 14TH CT FORT LAUDERDALE FL 33313 | 1/14/2022 10:44:13 am EST p1cvrkvatg | 7/31/2025 10:48:21 am EDT fbbas1c242 | 21 |
| 5920 NW 14TH CT SUNRISE FL 33313 | 7/26/2021 12:20:22 pm EDT k2f88wsc2g | 11/24/2025 12:05:11 pm EST mkya41escg | 44 |
| 5920 NW 4TH CT SUNRISE FL 33313 | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 2 |

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| OTHER | 7/17/2023 8:49:39 am EDT kw1gk4cjhd | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 2 |
| OWN | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 7 |
| RENT | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 29 |

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 9 |
| 11 Months | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 1 |
| 12 Months | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 22 |
| 13 Months | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 2 |
| 48 Months | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 5/24/2023 10:29:32 am EDT 2fr161ws2f | 4 |
| 60 Months | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 9 |
| 96 Months | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| 108 Months | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 2 |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 786-263-9354 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 19 |
| 786-263-9534 | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 2 |
| 786-510-2731 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/21/2024 4:01:15 pm EDT c1ecwzehez | 3 |
| 786-935-4263 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 1 |
| 954-993-6157 | 1/14/2022 10:44:13 am EST p1cvrkvatg | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 15 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 786-263-9354 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 22 |
| 786-263-9534 | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 2 |
| 786-510-2731 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 2 |
| 954-993-6151 | 9/15/2025 1:28:54 pm EDT hryct49b4e | 9/15/2025 1:28:54 pm EDT hryct49b4e | 1 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 954-993-6157 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 10/3/2025 3:09:43 pm EDT eqd9tk3f7j | 17 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 786-263-9354 | 6/20/2023 7:35:10 am EDT atsj64fn8g | 4/12/2024 3:08:00 pm EDT rnh8z3x42v | 5 |
| 954-355-4400 | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 5 |
| 954-524-5587 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 18 |
| 954-558-7524 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 1 |
| 954-847-4000 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| 954-993-6157 | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 11/14/2024 1:25:48 pm EST m8v19gz6j3 | 2 |
| 984-847-4000 | 7/17/2023 8:47:32 am EDT jc37gyey50 | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 6 |
| 984-847-4000 Ext. 9848474000 | 7/17/2023 8:49:39 am EDT kw1gk4cjhd | 7/17/2023 8:49:39 am EDT kw1gk4cjhd | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Email Information

The ‘Tracking #’ located after ‘Date’ and ‘Time’ allows you to associate the data that originated from the same inquiry. For example, when the ‘Tracking #’ is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| KBARYELL2006@YAHOO.COM | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| KENYALEBYNES@GMAIL.COM | 1/14/2022 10:44:13 am EST p1cvrkvatg | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 20 |
| KIABYNES8@GMAIL.COM | 5/24/2023 8:42:19 am EDT 5c5jb0mcvm | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 34 |
| KIABYNES8@GMSIL.COM | 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | 1 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The ‘Tracking #’ located after ‘Date’ and ‘Time’ allows you to associate the data that originated from the same inquiry. For example, when the ‘Tracking #’ is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BROWARD HEALTH | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 18 |
| BROWARD NURSING | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 22 |

| Employer Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 123 MAIN STREET FORT LAUDERDALE FL | 7/17/2023 8:47:53 am EDT st3py6k401 | 7/17/2023 8:47:53 am EDT st3py6k401 | 1 |
| 123 MAIN STREET SUNRISE FL | 5/24/2023 10:28:10 am EDT 99vn4amfj7 | 5/24/2023 10:28:10 am EDT 99vn4amfj7 | 1 |
| UNKNOWN FORT LAUDERDALE FL | 8/3/2025 9:28:52 am EDT j912rmgjsz | 8/3/2025 9:28:52 am EDT j912rmgjsz | 1 |

| Occupation | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BROWARD HEALTH | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 1 |
| BROWARD NURSING | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 8/21/2024 3:54:05 pm EDT 43m7gcesk5 | 2 |
| IMAGING CLERK | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 3 |
| NURSE | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 1 |

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 9 |
| 12 Months | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 6 |
| 24 Months | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 11/14/2024 1:25:45 pm EST h7h8qy03yb | 2 |
| 41 Months | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 1 |
| 48 Months | 5/24/2023 10:28:10 am EDT 99vn4amfj7 | 5/24/2023 10:29:32 am EDT 2fr161ws2f | 3 |
| 60 Months | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 21 |
| 61 Months | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 1 |
| 96 Months | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 1 |
| 108 Months | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 2 |
| 120 Months | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 8/21/2024 3:52:22 pm EDT y7nxsakb16 | 4 |
| 121 Months | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $1,600.00 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| $1,615.00 | 8/3/2025 9:28:52 am EDT j912rmgjsz | 8/3/2025 9:28:52 am EDT j912rmgjsz | 1 |
| $2,000.00 | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 1 |
| $2,383.00 | 1/14/2022 10:44:13 am EST p1cvrkvatg | 1/14/2022 10:44:13 am EST p1cvrkvatg | 1 |
| $2,500.00 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 1 |
| $3,000.00 | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 1 |
| $3,100.00 | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:53:28 am EDT t524v3z7yp | 1 |
| $3,500.00 | 7/17/2023 8:47:32 am EDT jc37gyey50 | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 7 |
| $3,600.00 | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 2 |
| $4,500.00 | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 6 |
| $5,000.00 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 8/21/2024 4:03:44 pm EDT wcdp3bebqb | 7 |
| $5,499.00 | 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | 1 |
| $5,500.00 | 6/20/2023 7:35:10 am EDT atsj64fn8g | 7/31/2025 10:48:21 am EDT fbbas1c242 | 14 |
| $7,800.00 | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 1 |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BIWEEKLY | 1/14/2022 10:44:13 am EST p1cvrkvatg | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 42 |
| JUST BIWEEKLY | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 1 |
| MONTHLY | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:53:28 am EDT t524v3z7yp | 1 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 05/26/2023 | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 1 |
| 06/02/2023 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 8 |
| 07/03/2023 | 6/20/2023 7:35:10 am EDT atsj64fn8g | 6/20/2023 7:35:26 am EDT bt7k1rwb17 | 2 |
| 07/18/2023 | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 2 |
| 07/20/2023 | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 7/17/2023 8:50:43 am EDT 2ekk8wmh7r | 6 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 08/17/2023 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 2 |
| 04/19/2024 | 4/12/2024 3:07:27 pm EDT sps6c9vws4 | 4/12/2024 3:08:00 pm EDT rnh8z3x42v | 3 |
| 08/23/2024 | 8/21/2024 3:52:09 pm EDT agt4td8beg | 8/21/2024 4:03:44 pm EDT wcdp3bebqb | 6 |
| 11/20/2024 | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 5 |
| 08/08/2025 | 7/31/2025 10:47:01 am EDT m5z8mvca6g | 7/31/2025 10:48:21 am EDT fbbas1c242 | 2 |
| 08/14/2025 | 8/3/2025 9:26:42 am EDT 2caccfdpze | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 2 |
| 10/09/2025 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 1 |

| Direct Deposit | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| Yes | 1/14/2022 10:44:13 am EST p1cvrkvatg | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 27 |
| No | 8/3/2025 9:28:52 am EDT j912rmgjsz | 8/3/2025 9:28:52 am EDT j912rmgjsz | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 5/26/2023 11:19:26 am EDT nvrtg3e6xp |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | **Bank Name:** | Bank Of America, Na |
| | | **Main Office Address:** | 2627 NW 43RD ST GAINESVILLE FL, 32606 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 352-338-6615 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 1/14/2022 10:44:13 am EST p1cvrkvatg | **Bank Account Type:** | CHECKING |

| | | | |
|---|---|---|---|
| | | **Bank Account Type Last Reported:** | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | **Bank Name:** | Citibank, Na |
| | | **Main Office Address:** | 8750 DORAL BLVD MIAMI FL, 33178 |
| **# of Times Bank Routing Number Reported:** | 2 | **Main Office Phone:** | 786-709-9161 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 4/12/2024 3:07:27 pm EDT sps6c9vws4 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 7/31/2025 10:48:21 am EDT fbbas1c242 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/31/2025 10:48:21 am EDT fbbas1c242 | **Bank Name:** | Wells Fargo Bank, Na |
| | | **Main Office Address:** | 1137 W 68TH ST HIALEAH FL, 33014 |
| **# of Times Bank Routing Number Reported:** | 12 | **Main Office Phone:** | 786-491-7697 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 4/12/2024 3:06:29 pm EDT hs8jccgvna | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 5/27/2025 11:15:57 am EDT v7nyd4j8w0 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 5/27/2025 11:15:57 am EDT v7nyd4j8w0 | **Bank Name:** | Wells Fargo Bank, Na |
| | | **Main Office Address:** | 1137 W 68TH ST HIALEAH FL, 33014 |
| **# of Times Bank Routing Number Reported:** | 2 | **Main Office Phone:** | 786-491-7697 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/15/2023 9:25:02 am EDT bpk9rhajvh | **Bank Account Type:** | CHECKING |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| | | | |
|---|---|---|---|
| | | **Bank Account Type Last Reported:** | 7/15/2023 9:25:02 am EDT bpk9rhajvh |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/15/2023 9:25:02 am EDT bpk9rhajvh | **Bank Name:** | Broward Healthcare Fcu |
| | | **Main Office Address:** | 2350 W COMMERCIAL BLVD FORT LAUDERDALE FL, 33309 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 954-625-3660 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/17/2023 8:47:32 am EDT jc37gyey50 | **Bank Account Type:** | |
| | | **Bank Account Type Last Reported:** | |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/17/2023 8:51:41 am EDT jwks7tfe1p | **Bank Name:** | Broward Healthcare Fcu |
| | | **Main Office Address:** | 2350 W COMMERCIAL BLVD FORT LAUDERDALE FL, 33309 |
| **# of Times Bank Routing Number Reported:** | 6 | **Main Office Phone:** | 954-625-3660 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 11/24/2025 12:05:11 pm EST nh77vtcs50 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 11/24/2025 12:05:11 pm EST nh77vtcs50 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 11/24/2025 12:05:11 pm EST nh77vtcs50 | **Bank Name:** | Wells Fargo Bank, Na |
| | | **Main Office Address:** | 1137 W 68TH ST HIALEAH FL, 33014 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 786-491-7697 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | **Bank Account Type:** | CHECKING |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

**Bank Account Type Last Reported:** 11/14/2024 1:29:38 pm EST ye4rg3ddrq

**Bank Routing Number Last Reported (Date/Time/Tracking #):** 11/14/2024 1:29:38 pm EST ye4rg3ddrq

**Bank Name:** Wells Fargo Bank, Na

**Main Office Address:** 1137 W 68TH ST HIALEAH FL, 33014

**# of Times Bank Routing Number Reported:** 6

**Main Office Phone:** 786-491-7697

**Bank Routing Number:** [redacted]

**Bank Account Number:** [redacted]

**Bank Routing Number First Reported (Date/Time/Tracking #):** 8/3/2025 9:26:42 am EDT 2caccfdpze

**Bank Account Type:** CHECKING

**Bank Account Type Last Reported:** 8/3/2025 9:30:34 am EDT cd18r2k2dw

**Bank Routing Number Last Reported (Date/Time/Tracking #):** 8/3/2025 9:30:34 am EDT cd18r2k2dw

**Bank Name:** Citibank, Na

**Main Office Address:** 8750 DORAL BLVD MIAMI FL, 33178

**# of Times Bank Routing Number Reported:** 4

**Main Office Phone:** 786-709-9161

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

**Bank Routing Number:** [redacted]

**Bank Account Number:** [redacted]

**Bank Routing Number First Reported (Date/Time/Tracking #):** 10/3/2025 3:09:43 pm EDT nw1madf9d4

**Bank Account Type:** CHECKING

**Bank Account Type Last Reported:** 10/3/2025 3:09:43 pm EDT nw1madf9d4

**Bank Routing Number Last Reported (Date/Time/Tracking #):** 10/3/2025 3:09:43 pm EDT nw1madf9d4

**Bank Name:** Truist Bank

**Main Office Address:** 3233 THOMASVILLE RD TALLAHASSEE FL, 32308

**# of Times Bank Routing Number Reported:** 1

**Main Office Phone:** 850-385-7774

## RESELLER NOTICE

In addition to being a credit bureau, Clarity is also a reseller of consumer information. As a reseller, Clarity obtains information about you from other credit bureaus and then provides this information to users for a purpose permitted by federal law. This information that Clarity resells from other credit bureaus is not part of your Clarity “file” and therefore is not included in the packet that you received today. You are encouraged to obtain a copy of your credit information from the other credit bureaus and review it for accuracy. Below is the contact information for the other credit bureaus that Clarity obtained and resold information about you in the last 90 days.

| **Company** | **Experian** |
|---|---|
| Attention: | Experian |
| Address: | P.O. Box 2002, Allen, TX 75013-0036 |
| Phone Number: | 888-397-3742 |

| **Company** | **TeleCheck Services Inc.** |
|---|---|
| Attention: | Consumer Resolution Services |
| Address: | P.O. Box 6806, Hagerstown, MD 21741-6806 |
| Phone Number: | 800-366-2425 |

| **Company** | **ChexSystems** |
|---|---|
| Attention: | Consumer Relations |
| Address: | 7805 Hudson Road, Suite 100, Woodbury, MN 55125 |
| Phone Number: | 800-428-2197 |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

**EXHIBIT "B"**

Clarity Services, Inc.
Consumer Support / FCRA Compliance
P.O. Box 5717
Allen, TX 75013

Re: Formal Dispute of Inaccurate and Incomplete Credit Reporting

Consumer Name: Kia K. Bynes
Date of Birth: [redacted]
Social Security Number: [redacted]
Current Address: 5920 NW 14th Ct., Sunrise, FL 33313
Clarity Report Date: 2/9/2026
Phone Number: (954) 993-6157
Reference Number: GATQU2DT

To Whom It May Concern:

I am submitting this dispute pursuant to the Fair Credit Reporting Act ("FCRA"), including 15 U.S.C. §§1681e(b) and 1681i, regarding **verifiably inaccurate and internally inconsistent information** contained in my Clarity consumer report.

This letter represents the **most current and controlling version of my dispute** and is limited to the following **clear, factual inaccuracies**:

---

## I. BANK ACCOUNT INFORMATION – FALSE AND UNVERIFIABLE

**I currently maintain only two financial institutions:**

- Truist Bank
- Bank of America

The Clarity report, however, reflects numerous additional bank accounts that do not belong to me.

### A. Incorrect Bank Accounts Reported

**The following bank accounts are inaccurately attributed to me and must be deleted:**

**Citi Bank:**

- Account No. [redacted]
- Account No. [redacted]

**Wells Fargo Bank:**

- Account No. [redacted]

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

- Account No. [redacted]
- Account No. [redacted]
- Account No. [redacted]

**Broward Healthcare Federal Credit Union:**

- Account No. [redacted]
- Account No. [redacted]

**B. <u>Partially Correct Institution – Inaccurate Account</u>**

**The report lists:**

- Bank of America – Account No. [redacted]
- Truist Bank – Account No. [redacted]

While I maintain accounts with Bank of America and Truist, I demand verification of the exact account numbers reported, as Clarity must verify account ownership directly with the furnisher.

Any bank account not fully verified must be permanently deleted.

The reporting of numerous unrecognized financial accounts raises significant concerns of mixed file reporting or unreliable third-party data aggregation.

---

**II. INACCURATE AND UNINTELLIGIBLE PAYMENT HISTORY REPORTING**

**A. ZocaLoans – Account Ending in [redacted]**

**The Clarity report reflects the following payment history for ZocaLoans**

Reported Payment History: +----###########0

This coding format does not constitute a readable or intelligible payment history. The symbols and placeholder characters fail to communicate any meaningful consumer credit performance information.

**Specifically, the reported history does not identify or disclose:**

- Actual payment dates
- Dates of delinquency
- The number of late payments
- Whether payments were timely or missed

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

- The severity or progression of delinquency
- The date of charge-off verification
- Whether the account was placed for collection
- The chronological payment performance of the account

Instead, Clarity reports a string of symbols that are indecipherable to both the consumer and any potential creditor reviewing this report.

Under the Fair Credit Reporting Act, consumer reporting agencies must maintain reasonable procedures to assure maximum possible accuracy pursuant to 15 U.S.C. §1681e(b). Reporting symbolic, non-readable, or coded payment history data—without clear explanatory legend or verified performance details, renders the tradeline materially misleading.

Even if Clarity relies on third-party furnished data, it may not simply reproduce unreadable codes without confirming that the information accurately and clearly reflects actual payment performance.

If Clarity cannot produce:

- A documented, month-by-month payment history from the original furnisher, and
- Clear verification of delinquency and charge-off data, then this tradeline must be deleted in its entirety.

---

**III. INACCURATE AND UNINTELLIGIBLE PAYMENT HISTORY REPORTING**

**B. Acima Digital – Account Ending in [redacted]**

**The Clarity report reflects the following payment history for Acima**

Reported Payment History: 00000000

The reporting of a string of zeros, without context or explanation, does not constitute a complete or accurate payment history.

**This presentation fails to disclose:**

- The dates corresponding to each reported period
- Whether “0” reflects on-time payments, no activity, or another coding structure
- Whether any payments were late
- The existence of any delinquency
- Verified performance status

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

- Historical account progression

A series of zeros without defined meaning is inherently ambiguous and prevents a reasonable consumer or creditor from understanding the true performance of the account.

Such reporting is materially misleading because it may be interpreted in multiple ways and does not clearly communicate payment behavior.

Under 15 U.S.C. §1681i(a), Clarity has a duty to conduct a reasonable reinvestigation when information is disputed. A reasonable reinvestigation requires more than automated verification; it requires confirmation that the payment history is complete, accurate, and intelligible.

If Clarity cannot provide:

- A documented and verifiable payment history directly from Acima Digital, and
- A clear explanation of the coding methodology used to represent performance,

then the entire Acima Digital tradeline must be deleted as inaccurate and unverifiable.

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

---

**IV. ADDRESS HISTORY – INCONSISTENT AND MISLEADING**

The report reflects multiple variations of my address history.

**The only correct residential address associated with me is:**

5920 NW 14TH CT
SUNRISE, FL 33313

**Additionally, my correct employment address for Broward Health is:**

1608 SE 3RD AVE
FORT LAUDERDALE, FL 33316

All other address variations must be deleted.

---

**V. DRIVER'S LICENSE INFORMATION – MULTIPLE IDENTIFIERS REPORTED**

The report reflects more than one Florida driver's license number.

**I have only ever had one Florida driver's license: Ending in [redacted]**

The additional license number ending in [redacted] is inaccurate and does not belong to me.

This constitutes inaccurate identifying information under §1681e(b).

---

## VI. INCOME INFORMATION – FALSE FINANCIAL DATA

**The report reflects net monthly income amounts ranging from:**

- From $1,600 up to $7,800

These figures are incorrect.

**My correct financial information is:**

- Net Monthly Income: $2,702.56
- Pay Frequency: Biweekly

The fluctuating income figures demonstrate unreliable third-party reporting.

---

## VII. EMAIL ADDRESS REPORTING – INACCURATE AND MISLEADING

**The report lists four email addresses:**

- KBARYELL2006@yahoo.com
- kenyalebynes@gmail.com
- kiabynes8@gmail.com
- kiabynes8@gmsil.com

The only correct email addresses that belongs to me are: **KBARYELL2006@YAHOO.COM and kenyalebynes@gmail.com**

The remaining email addresses must be permanently deleted as inaccurate or unverifiable.

---

## VIII. CELL PHONE NUMBERS – MULTIPLE INCORRECT NUMBERS

**The report lists five cell phone numbers:**

- 786-263-9354
- 786-263-9534
- 786-510-2731
- 786-935-4263
- 954-993-6157

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

**The only correct phone number that belongs to me is: 954-993-6157**

All other numbers must be removed immediately.

---

## IX. EMPLOYMENT INFORMATION – CLARIFICATION

The report lists multiple employment variations.

**My correct employment:**

Broward Health
Employment Address:
1608 SE 3RD AVE
FORT LAUDERDALE, FL 33316

**My correct occupation:**

Patient Accounting

All conflicting occupational entries must be corrected or **deleted.**

---

## X. SYSTEMIC DATA RELIABILITY FAILURE

**The totality of errors includes:**

- Multiple incorrect bank accounts
- Symbolic payment histories
- Multiple driver's license numbers
- Multiple phone numbers
- Multiple email addresses
- Conflicting income reporting
- Conflicting housing status

This pattern demonstrates failure to maintain reasonable procedures to assure maximum possible accuracy.

PUBLIC ACCESS – NOT AN OFFICIAL COPY
NOT AN OFFICIAL COPY

**DEMAND FOR REINVESTIGATION AND CORRECTION**

Please conduct a reasonable reinvestigation of the disputed items listed above and **delete or correct any information that cannot be verified as complete and accurate**.

If any item is verified, please provide the **method of verification**, including the name, address, and telephone number of the furnisher, as required by law.

Failure to correct or delete the disputed inaccuracies may result in further action to enforce my rights under the Fair Credit Reporting Act.

I have enclosed a copy of my identification, social security and proof of address for verification purposes.

Sincerely,

Kia Bynes

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

**Electric Bill Statement**
**For:** Jan 22, 2026 to Feb 23, 2026 (32 days)
**Statement Date:** Feb 23, 2026
**Account Number** [redacted]
**Service Address:**
3920 NW 74TH CT
SUNRISE, FL 33313

## CURRENT BILL

$1,020.02

Mar 16, 2026

**Scan to Pay** or visit

### ENERGY USAGE HISTORY



### BILL SUMMARY

| | |
|---|---|
| Amount of your last bill | 753.01 |
| Payments received | -459.16 |
| Additional Activity | 478.00 |
| Balance before new charges | 761.85 |
| Total new charges | 258.17 |
| **Total amount you owe** | **$1,020.02** |

**$263.85 of this amount is PAST DUE – PLEASE PAY IMMEDIATELY**

(See page 2 for bill details.)

### KEEP IN MIND

Payments received after March 16, 2026 are considered late; a late payment charge, the greater of $5.00 or 1.5% of your past due balance will apply. Your account may also be billed a deposit adjustment.

NOTICE – Your monthly fees for the SurgeShield program are past due. Continued non-payment will result in cancellation of your enrollment in the program and the loss of the program benefits.

The total amount you owe includes an amount covered by a short term payment arrangement. Please pay by the agreed upon date.

Warning—if your balance remains past due, your account will be removed from FPL's Budget Billing Plan.

Affiliate and third party programs are not regulated by the Florida Public Service Commission and are not provided by FPL. Non-payment of these fees will not result in disconnection of your FPL electrical service. For questions regarding these products and services, contact the number shown.

Customer Service: (954) 797-5000 · Outside Florida: 1-800-226-3545 · Report Power Outages: 1-800-4OUTAGE (468-8243) · Hearing/Speech Impaired: 711 (Relay Service) · Ways to Pay

FPL

27 761851741[redacted]2002010000

FPL
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

CASH ONLY [redacted] $1,020.02 Mar 16, 2026 $

---

FPL

**Customer Name:** [illegible]
**Account Number:** [redacted]



## BILL DETAILS

| | | |
|---|---|---|
| Amount of your last bill | | 753.01 |
| Payments received - Thank you | | -459.16 |
| Additional activity | | |
| Deposit Balance Due | | 478.00 |
| Balance before new charges | | $761.85 |
| **New Charges** | | |
| Rate: RS-1 RESIDENTIAL SERVICE | | |
| Base charge | $10.52 | |
| Non-fuel | $171.08 | |
| Fuel | $58.01 | |
| Electric service amount | 239.61 | |
| Gross receipts tax (State tax) | 6.16 | |
| Franchise fee (Reqd local fees) | 14.95 | |
| Utility tax (Local taxes) | 21.40 | |
| Taxes and charges | 42.56 | |
| Regulatory fee (State fee) | 0.22 | |
| Actual electric charges | 282.39 | |
| **Budget billing charges** | | **$240.38** |
| Late payment charge | | $5.00 |
| **FPL Affiliate and Other Programs** | | |
| FPL HOME SurgeShield program | 11.95 | |
| Florida sales tax (State tax) | 0.72 | |
| County sales tax (Local tax) | 0.12 | |

### METER SUMMARY

Meter reading - Meter ACD8161. Next meter reading Mar 24, 2026.

| **Usage Type** | **Current** | **Previous** | **Usage** |
|---|---|---|---|
| kWh used | 89269 | 87522 | 1747 |

### ENERGY USAGE COMPARISON

| | **This Month** | **Last Month** | **Last Year** |
|---|---|---|---|
| Service to | Feb 23, 2026 | Jan 22, 2026 | Feb 22, 2025 |
| kWh used | 1747 | 1473 | 1456 |
| Service days | 32 | 34 | 30 |
| kWh/day | 55 | 43 | 49 |
| Amount | $282.39 | $235.50 | $230.64 |

### FPL BUDGET BILLING

**Deferred Balance:** $1.39

### KEEP IN MIND

Taxes, fees and charges on your bill are determined and required by your local and state governments to be used at their discretion.

The fuel charge represents the cost of fuel used to generate electricity. It is a direct pass-through to customers. FPL does not profit from fuel, although higher costs do result in higher state and local taxes and fees.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY




NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

# Clarity Report for BYNES, KIA

**2/9/2026**

## Consumer

Name

BYNES, KIA

Address

5920 NW 14TH CT
SUNRISE, FL 33313

Reference Number

GATQU2DT

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

**Disclaimer:** This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.
©2009 - 2026 Clarity Services Inc. All Rights Reserved.

# Accounts

## Account #1

### Consumer

**Name:** BYNES, KIA

**Date of Birth:** [redacted]

**Address:** 5920 NW 14TH CT, SUNRISE FL 33313

**Bank Routing Number:** [redacted]

**Bank Account Number:** [redacted]

**Phone Number:** 7862639354

### Current

**Account #:** [redacted]

**Company:** ZocaLoans

**Account Type:** Online Installment Loan

**Credit Limit:**

**Ownership:** Individual

**Current Amount:** $800

**Number of Payments:** 12

**Current Balance:** $2,110

**Payment Frequency:** Biweekly Only

**Past Due:** $2,110

**Open Date:** 5/24/2023

**Actual Payment:** $201

**First Due Date:** 6/3/2023

**Next Payment Amount:** $2,110

**Last Update Date:** 1/22/2024

**Status:** Charge-Off

**Delinquency Date:** 6/17/2023

**Closed Date:** 1/22/2024

**Payment History:** +----###########0

**Closed Status:**

**Comment:**

**Consumer Dispute:**

### Historical

**Original Account Type:** Online Installment Loan

**Original Amount:** $800

**First Payment Date:** 6/2/2023

**First On-Time Payment Date:** 6/2/2023

**Last Payment Date:** 6/16/2023

**Last On-Time Payment Date:** 6/16/2023

**Total Late Payments:** 1

**Collections (#):** 0

**Amount of Late Payments:** $0

**Total Collections:** $0

**Total Days Late:** 219

**Days in Collections:** 215

**Longest Late Payment:** 219

**Last Collection Date:** 1/22/2024

**Charged Off Date:** 1/22/2024

**Worst Payment Status:** Charge-Off

**Charge Off Amount:** $2,110

**First Closed Date:** 1/22/2024

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

Account #2

## Consumer

**Name:** BYNES, KIA

**Date of Birth:** [redacted]

**Address:** 5920 NW 14TH CT, SUNRISE FL 33313

**Bank Routing Number:** [redacted]

**Bank Account Number:** [redacted]

**Phone Number:** 9549936157

## Current

| | | | |
|---|---|---|---|
| **Account #:** | [redacted] | **Company:** | Acima Digital |
| **Account Type:** | Online Rent-to-Own | **Credit Limit:** | |
| **Ownership:** | Individual | **Current Amount:** | $89 |
| **Number of Payments:** | 1 | **Current Balance:** | $0 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $0 |
| **Open Date:** | 10/4/2025 | **Actual Payment:** | $0 |
| **First Due Date:** | 10/23/2025 | **Next Payment Amount:** | $0 |
| **Last Update Date:** | 2/1/2026 | **Status:** | Current |
| **Delinquency Date:** | | **Closed Date:** | |
| **Payment History:** | 00000000 | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

## Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Online Rent-to-Own | **Original Amount:** | $2,323 |
| **First Payment Date:** | | **First On-Time Payment Date:** | |
| **Last Payment Date:** | | **Last On-Time Payment Date:** | |
| **Total Late Payments:** | 0 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 0 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 0 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | Current |
| **Charge Off Amount:** | | **First Closed Date:** | |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Check Cashing Details (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 11/24/2025 12:05:11 pm EST nh77vtcs50 | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 11/24/2025 12:05:11 pm EST mkya41escg | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 10/3/2025 3:09:43 pm EDT nw1madf9d4 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | Legitimate Business Need | Online Rent-to-Own | Snap Finance |
| 8/3/2025 9:30:34 am EDT cd18r2k2dw | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 8/3/2025 9:28:52 am EDT j912rmgjsz | Credit Application | Online Line of Credit | CCFLOW/TLS/AF247 |
| 8/3/2025 9:26:42 am EDT 2caccfdpze | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 7/31/2025 10:48:21 am EDT fbbas1c242 | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 7/31/2025 10:47:01 am EDT m5z8mvca6g | Credit Application | Online Installment Loan | Crane Lending |
| 5/27/2025 11:15:57 am EDT v7nyd4j8w0 | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 5/27/2025 11:15:57 am EDT 5nk8xfjwmx | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 11/14/2024 1:29:38 pm EST ye4rg3ddrq | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 11/14/2024 1:28:18 pm EST ttn7yb7zke | Credit Application | Online Installment Loan | Crane Lending |
| 11/14/2024 1:26:36 pm EST 6svbtrdgjz | Credit Application | Online Installment Loan | Tan Oak Lending / Epic |
| 11/14/2024 1:25:48 pm EST m8v19gz6j3 | Credit Application | Online Installment Loan | Patria Lending Llc |
| 11/14/2024 1:25:45 pm EST h7h8qy03yb | Credit Application | Online Installment Loan | Birch Lending |
| 11/14/2024 1:25:07 pm EST 9e6j4ydswr | Credit Application | Online Installment Loan | WithU Loans |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| KIA BYNES | 7/26/2021 12:20:22 pm EDT k2f88wsc2g | 11/24/2025 12:05:11 pm EST mkya41escg | 64 |
| KIA K BYNES | 9/15/2025 11:04:04 am EDT 8fvxd50ymv | 10/24/2025 1:26:07 pm EDT 3hyx4bczm6 | 4 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 7/26/2021 12:20:22 pm EDT k2f88wsc2g | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 67 |

| Driver's License Number and State | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 10/3/2025 3:09:43 pm EDT eqd9tk3f7j | 43 |
| | 1/14/2022 10:44:13 am EST p1cvrkvatg | 1/14/2022 10:44:13 am EST p1cvrkvatg | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

### Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 5920 NW 14TH SUNRISE FL 33313 | 9/15/2025 1:28:54 pm EDT hryct49b4e | 9/15/2025 1:28:54 pm EDT hryct49b4e | 1 |
| 5920 NW 14TH CT FORT LAUDERDALE FL 33313 | 1/14/2022 10:44:13 am EST p1cvrkvatg | 7/31/2025 10:48:21 am EDT fbbas1c242 | 21 |
| 5920 NW 14TH CT SUNRISE FL 33313 | 7/26/2021 12:20:22 pm EDT k2f88wsc2g | 11/24/2025 12:05:11 pm EST mkya41escg | 44 |
| 5920 NW 4TH CT SUNRISE FL 33313 | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 2 |

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| OTHER | 7/17/2023 8:49:39 am EDT kw1gk4cjhd | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 2 |
| OWN | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 7 |
| RENT | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 29 |

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 9 |
| 11 Months | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 1 |
| 12 Months | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 22 |
| 13 Months | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 2 |
| 48 Months | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 5/24/2023 10:29:32 am EDT 2fr161ws2f | 4 |
| 60 Months | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 9 |
| 96 Months | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| 108 Months | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 2 |

## Phone Information

The ‘Tracking #’ located after ‘Date’ and ‘Time’ allows you to associate the data that originated from the same inquiry. For example, when the ‘Tracking #’ is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 786-263-9354 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 19 |
| 786-263-9534 | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 2 |
| 786-510-2731 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/21/2024 4:01:15 pm EDT c1ecwzehez | 3 |
| 786-935-4263 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 1 |
| 954-993-6157 | 1/14/2022 10:44:13 am EST p1cvrkvatg | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 15 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 786-263-9354 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 22 |
| 786-263-9534 | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 2 |
| 786-510-2731 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 2 |
| 954-993-6151 | 9/15/2025 1:28:54 pm EDT hryct49b4e | 9/15/2025 1:28:54 pm EDT hryct49b4e | 1 |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 954-993-6157 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 10/3/2025 3:09:43 pm EDT eqd9tk3f7j | 17 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 786-263-9354 | 6/20/2023 7:35:10 am EDT atsj64fn8g | 4/12/2024 3:08:00 pm EDT rnh8z3x42v | 5 |
| 954-355-4400 | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 5 |
| 954-524-5587 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 18 |
| 954-558-7524 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 1 |
| 954-847-4000 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| 954-993-6157 | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 11/14/2024 1:25:48 pm EST m8v19gz6j3 | 2 |
| 984-847-4000 | 7/17/2023 8:47:32 am EDT jc37gyey50 | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 6 |
| 984-847-4000 Ext. 9848474000 | 7/17/2023 8:49:39 am EDT kw1gk4cjhd | 7/17/2023 8:49:39 am EDT kw1gk4cjhd | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| KBARYELL2006@YAHOO.COM | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| KENYALEBYNES@GMAIL.COM | 1/14/2022 10:44:13 am EST p1cvrkvatg | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 20 |
| KIABYNES8@GMAIL.COM | 5/24/2023 8:42:19 am EDT 5c5jb0mcvm | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 34 |
| KIABYNES8@GMSIL.COM | 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | 1 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BROWARD HEALTH | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 18 |
| BROWARD NURSING | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 22 |

| Employer Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 123 MAIN STREET FORT LAUDERDALE FL | 7/17/2023 8:47:53 am EDT st3py6k401 | 7/17/2023 8:47:53 am EDT st3py6k401 | 1 |
| 123 MAIN STREET SUNRISE FL | 5/24/2023 10:28:10 am EDT 99vn4amfj7 | 5/24/2023 10:28:10 am EDT 99vn4amfj7 | 1 |
| UNKNOWN FORT LAUDERDALE FL | 8/3/2025 9:28:52 am EDT j912rmgjsz | 8/3/2025 9:28:52 am EDT j912rmgjsz | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Occupation | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BROWARD HEALTH | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 1 |
| BROWARD NURSING | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 8/21/2024 3:54:05 pm EDT 43m7gcesk5 | 2 |
| IMAGING CLERK | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 3 |
| NURSE | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 1 |

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 9 |
| 12 Months | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 6 |
| 24 Months | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 11/14/2024 1:25:45 pm EST h7h8qy03yb | 2 |
| 41 Months | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 1 |
| 48 Months | 5/24/2023 10:28:10 am EDT 99vn4amfj7 | 5/24/2023 10:29:32 am EDT 2fr161ws2f | 3 |
| 60 Months | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 21 |
| 61 Months | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 1 |
| 96 Months | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 1 |
| 108 Months | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 2 |
| 120 Months | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 8/21/2024 3:52:22 pm EDT y7nxsakb16 | 4 |
| 121 Months | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 1 |

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $1,600.00 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| $1,615.00 | 8/3/2025 9:28:52 am EDT j912rmgjsz | 8/3/2025 9:28:52 am EDT j912rmgjsz | 1 |
| $2,000.00 | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 1 |
| $2,383.00 | 1/14/2022 10:44:13 am EST p1cvrkvatg | 1/14/2022 10:44:13 am EST p1cvrkvatg | 1 |
| $2,500.00 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 1 |
| $3,000.00 | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 1 |
| $3,100.00 | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:53:28 am EDT t524v3z7yp | 1 |
| $3,500.00 | 7/17/2023 8:47:32 am EDT jc37gyey50 | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 7 |
| $3,600.00 | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 2 |
| $4,500.00 | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 6 |
| $5,000.00 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 8/21/2024 4:03:44 pm EDT wcdp3bebqb | 7 |
| $5,499.00 | 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | 1 |
| $5,500.00 | 6/20/2023 7:35:10 am EDT atsj64fn8g | 7/31/2025 10:48:21 am EDT fbbas1c242 | 14 |
| $7,800.00 | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 1 |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BIWEEKLY | 1/14/2022 10:44:13 am EST p1cvrkvatg | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 42 |
| JUST BIWEEKLY | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 1 |
| MONTHLY | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:53:28 am EDT t524v3z7yp | 1 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 05/26/2023 | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 1 |
| 06/02/2023 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 8 |
| 07/03/2023 | 6/20/2023 7:35:10 am EDT atsj64fn8g | 6/20/2023 7:35:26 am EDT bt7k1rwb17 | 2 |
| 07/18/2023 | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 2 |
| 07/20/2023 | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 7/17/2023 8:50:43 am EDT 2ekk8wmh7r | 6 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 08/17/2023 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 2 |
| 04/19/2024 | 4/12/2024 3:07:27 pm EDT sps6c9vws4 | 4/12/2024 3:08:00 pm EDT rnh8z3x42v | 3 |
| 08/23/2024 | 8/21/2024 3:52:09 pm EDT agt4td8beg | 8/21/2024 4:03:44 pm EDT wcdp3bebqb | 6 |
| 11/20/2024 | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 5 |
| 08/08/2025 | 7/31/2025 10:47:01 am EDT m5z8mvca6g | 7/31/2025 10:48:21 am EDT fbbas1c242 | 2 |
| 08/14/2025 | 8/3/2025 9:26:42 am EDT 2caccfdpze | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 2 |
| 10/09/2025 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 1 |

| Direct Deposit | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| Yes | 1/14/2022 10:44:13 am EST p1cvrkvatg | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 27 |
| No | 8/3/2025 9:28:52 am EDT j912rmgjsz | 8/3/2025 9:28:52 am EDT j912rmgjsz | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

**Bank Routing Number:** [redacted]

**Bank Routing Number First Reported (Date/Time/Tracking #):** 5/26/2023 11:19:26 am EDT nvrtg3e6xp

**Bank Routing Number Last Reported (Date/Time/Tracking #):** 5/26/2023 11:19:26 am EDT nvrtg3e6xp

**# of Times Bank Routing Number Reported:** 1

**Bank Account Number:** [redacted]

**Bank Account Type:** CHECKING

**Bank Account Type Last Reported:** 5/26/2023 11:19:26 am EDT nvrtg3e6xp

**Bank Name:** Bank Of America, Na

**Main Office Address:** 2627 NW 43RD ST GAINESVILLE FL, 32606

**Main Office Phone:** 352-338-6615

**Bank Routing Number:** [redacted]

**Bank Routing Number First Reported (Date/Time/Tracking #):** 1/14/2022 10:44:13 am EST p1cvrkvatg

**Bank Account Number:** [redacted]

**Bank Account Type:** CHECKING

| | | | |
|---|---|---|---|
| | | **Bank Account Type Last Reported:** | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | **Bank Name:** | Citibank, Na |
| | | **Main Office Address:** | 8750 DORAL BLVD MIAMI FL, 33178 |
| **# of Times Bank Routing Number Reported:** | 2 | **Main Office Phone:** | 786-709-9161 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 4/12/2024 3:07:27 pm EDT sps6c9vws4 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 7/31/2025 10:48:21 am EDT fbbas1c242 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/31/2025 10:48:21 am EDT fbbas1c242 | **Bank Name:** | Wells Fargo Bank, Na |
| | | **Main Office Address:** | 1137 W 68TH ST HIALEAH FL, 33014 |
| **# of Times Bank Routing Number Reported:** | 12 | **Main Office Phone:** | 786-491-7697 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 4/12/2024 3:06:29 pm EDT hs8jccgvna | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 5/27/2025 11:15:57 am EDT v7nyd4j8w0 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 5/27/2025 11:15:57 am EDT v7nyd4j8w0 | **Bank Name:** | Wells Fargo Bank, Na |
| | | **Main Office Address:** | 1137 W 68TH ST HIALEAH FL, 33014 |
| **# of Times Bank Routing Number Reported:** | 2 | **Main Office Phone:** | 786-491-7697 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/15/2023 9:25:02 am EDT bpk9rhajvh | **Bank Account Type:** | CHECKING |

| | | | |
|---|---|---|---|
| | | **Bank Account Type Last Reported:** | 7/15/2023 9:25:02 am EDT bpk9rhajvh |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/15/2023 9:25:02 am EDT bpk9rhajvh | **Bank Name:** | Broward Healthcare Fcu |
| | | **Main Office Address:** | 2350 W COMMERCIAL BLVD FORT LAUDERDALE FL, 33309 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 954-625-3660 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/17/2023 8:47:32 am EDT jc37gyey50 | **Bank Account Type:** | |
| | | **Bank Account Type Last Reported:** | |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/17/2023 8:51:41 am EDT jwks7tfe1p | **Bank Name:** | Broward Healthcare Fcu |
| | | **Main Office Address:** | 2350 W COMMERCIAL BLVD FORT LAUDERDALE FL, 33309 |
| **# of Times Bank Routing Number Reported:** | 6 | **Main Office Phone:** | 954-625-3660 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 11/24/2025 12:05:11 pm EST nh77vtcs50 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 11/24/2025 12:05:11 pm EST nh77vtcs50 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 11/24/2025 12:05:11 pm EST nh77vtcs50 | **Bank Name:** | Wells Fargo Bank, Na |
| | | **Main Office Address:** | 1137 W 68TH ST HIALEAH FL, 33014 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 786-491-7697 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | **Bank Account Type:** | CHECKING |

| | | | |
|---|---|---|---|
| | | **Bank Account Type Last Reported:** | 11/14/2024 1:29:38 pm EST ye4rg3ddrq |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | **Bank Name:** | Wells Fargo Bank, Na |
| | | **Main Office Address:** | 1137 W 68TH ST HIALEAH FL, 33014 |
| **# of Times Bank Routing Number Reported:** | 6 | **Main Office Phone:** | 786-491-7697 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 8/3/2025 9:26:42 am EDT 2caccfdpze | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 8/3/2025 9:30:34 am EDT cd18r2k2dw |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 8/3/2025 9:30:34 am EDT cd18r2k2dw | **Bank Name:** | Citibank, Na |
| | | **Main Office Address:** | 8750 DORAL BLVD MIAMI FL, 33178 |
| **# of Times Bank Routing Number Reported:** | 4 | **Main Office Phone:** | 786-709-9161 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 10/3/2025 3:09:43 pm EDT nw1madf9d4 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | **Bank Name:** | Truist Bank |
| | | **Main Office Address:** | 3233 THOMASVILLE RD TALLAHASSEE FL, 32308 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 850-385-7774 |

EXHIBIT "C"

# Clarity Report for BYNES, KIA

**4/15/2026**

## Consumer

Name

BYNES, KIA

Address

5920 NW 14TH CT
SUNRISE, FL 33313

Reference Number

YPH25HNK

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

**Disclaimer:** This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.
©2009 - 2026 Clarity Services Inc. All Rights Reserved.

# Accounts

Account #1

## Consumer

**Name:** BYNES, KIA

**Date of Birth:** [redacted]

**Address:** 5920 NW 14TH CT, SUNRISE FL 33313

**Bank Routing Number:** [redacted]

**Bank Account Number:** [redacted]

**Phone Number:** 9549936157

## Current

**Account #:** [redacted]

**Company:** Acima Digital

**Account Type:** Online Rent-to-Own

**Credit Limit:**

**Ownership:** Individual

**Current Amount:** $89

**Number of Payments:** 1

**Current Balance:** $0

**Payment Frequency:** Biweekly Only

**Past Due:** $0

**Open Date:** 10/4/2025

**Actual Payment:** $0

**First Due Date:** 10/23/2025

**Next Payment Amount:** $0

**Last Update Date:** 4/12/2026

**Status:** Current

**Delinquency Date:**

**Closed Date:**

**Payment History:** 0000000000000

**Closed Status:**

**Comment:**

**Consumer Dispute:**

## Historical

**Original Account Type:** Online Rent-to-Own

**Original Amount:** $2,323

**First Payment Date:**

**First On-Time Payment Date:**

**Last Payment Date:**

**Last On-Time Payment Date:**

**Total Late Payments:** 0

**Collections (#):** 0

**Amount of Late Payments:** $0

**Total Collections:** $0

**Total Days Late:** 0

**Days in Collections:** 0

**Longest Late Payment:** 0

**Last Collection Date:**

**Charged Off Date:**

**Worst Payment Status:** Current

**Charge Off Amount:**

**First Closed Date:**

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Check Cashing Details (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 11/24/2025 12:05:11 pm EST nh77vtcs50 | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 11/24/2025 12:05:11 pm EST mkya41escg | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 10/3/2025 3:09:43 pm EDT nw1madf9d4 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | Legitimate Business Need | Online Rent-to-Own | Snap Finance |
| 8/3/2025 9:30:34 am EDT cd18r2k2dw | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 8/3/2025 9:28:52 am EDT j912rmgjsz | Credit Application | Online Line of Credit | CCFLOW/TLS/AF247 |
| 8/3/2025 9:26:42 am EDT 2caccfdpze | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 7/31/2025 10:48:21 am EDT fbbas1c242 | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 7/31/2025 10:47:01 am EDT m5z8mvca6g | Credit Application | Online Installment Loan | Crane Lending |
| 5/27/2025 11:15:57 am EDT 5nk8xfjwmx | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 5/27/2025 11:15:57 am EDT v7nyd4j8w0 | Credit Application | Online Installment Loan | CCBank/NetCredit |
| 11/14/2024 1:29:38 pm EST ye4rg3ddrq | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 11/14/2024 1:28:18 pm EST ttn7yb7zke | Credit Application | Online Installment Loan | Crane Lending |
| 11/14/2024 1:26:36 pm EST 6svbtrdgjz | Credit Application | Online Installment Loan | Tan Oak Lending / Epic |
| 11/14/2024 1:25:48 pm EST m8v19gz6j3 | Credit Application | Online Installment Loan | Patria Lending Llc |
| 11/14/2024 1:25:45 pm EST h7h8qy03yb | Credit Application | Online Installment Loan | Birch Lending |
| 11/14/2024 1:25:07 pm EST 9e6j4ydswr | Credit Application | Online Installment Loan | WithU Loans |

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 8/22/2024 3:28:37 pm EDT 0crbqhz46p | Credit Application | Online Installment Loan | Experian on behalf of OneMain |
| 8/21/2024 4:03:44 pm EDT wcdp3bebqb | Credit Application | Online Installment Loan | WithU Loans |
| 8/21/2024 4:01:15 pm EDT c1ecwzehez | Credit Application | Online Installment Loan | FirstElectronicBank/OppLoans |
| 8/21/2024 3:54:23 pm EDT v4b5a4jt2h | Credit Application | Online Installment Loan | Premier Loan Solutions/Insight |
| 8/21/2024 3:54:05 pm EDT 43m7gcesk5 | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 8/21/2024 3:52:49 pm EDT rv2pn4qmjz | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 8/21/2024 3:52:22 pm EDT y7nxsakb16 | Credit Application | Online Installment Loan | River Valley Loans |
| 8/21/2024 3:52:09 pm EDT agt4td8beg | Credit Application | Online Installment Loan | Today Cash |
| 4/12/2024 3:08:00 pm EDT rnh8z3x42v | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 4/12/2024 3:07:36 pm EDT xtw90cykcy | Credit Application | Online Installment Loan | River Valley Loans |
| 4/12/2024 3:07:27 pm EDT sps6c9vws4 | Credit Application | Online Installment Loan | WithU Loans |
| 4/12/2024 3:06:29 pm EDT hs8jccgvna | Credit Application | Online Installment Loan | TAB Bank / NetCredit |
| 4/12/2024 3:06:29 pm EDT abyhs0cmkc | Credit Application | Online Installment Loan | TAB Bank / NetCredit |
| 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | Credit Application | Online Installment Loan | River Valley Loans |
| 7/17/2023 8:51:41 am EDT jwks7tfe1p | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 7/17/2023 8:50:43 am EDT 2ekk8wmh7r | Credit Application | Online Installment Loan | Crane Lending |
| 7/17/2023 8:49:39 am EDT kw1gk4cjhd | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 7/17/2023 8:48:23 am EDT 5wvfz7wexf | Credit Application | Online Installment Loan | Cash Advance Now |
| 7/17/2023 8:47:53 am EDT st3py6k401 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 7/17/2023 8:47:32 am EDT jc37gyey50 | Credit Application | Online Installment Loan | W6LS, Inc |
| 7/15/2023 9:25:02 am EDT bpk9rhajvh | Credit Application | Online Installment Loan | Bright Lending |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 7/11/2023 10:56:51 am EDT 2be8na4e56 | Credit Application | Online Installment Loan | eLoanWarehouse |
| 7/11/2023 10:56:33 am EDT bvyyvr2chv | Credit Application | Online Installment Loan | Birch Lending |
| 6/20/2023 7:35:26 am EDT bt7k1rwb17 | Credit Application | Online Installment Loan | Birch Lending |
| 6/20/2023 7:35:10 am EDT atsj64fn8g | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 5/26/2023 11:19:26 am EDT nvrtg3e6xp | Credit Application | Online Installment Loan | WithU Loans |
| 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | Credit Application | Online Installment Loan | National Nation Loans/Stone Walk Enterprises |
| 5/24/2023 12:31:37 pm EDT kfn8jwk5xh | Credit Application | Online Installment Loan | Arrowhead Advance |
| 5/24/2023 11:59:42 am EDT fgbaxrnq46 | Credit Application | Online Installment Loan | Blue Mountain Loans-Infinity-Lead Envy-FT Services |
| 5/24/2023 11:53:28 am EDT t524v3z7yp | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 5/24/2023 10:36:48 am EDT zykakjyjd6 | Credit Application | Online Installment Loan | ZocaLoans |
| 5/24/2023 10:29:32 am EDT 2fr161ws2f | Credit Application | Online Installment Loan | Cash Advance Now |
| 5/24/2023 10:28:37 am EDT 8818s3sh79 | Credit Application | Online Installment Loan | eLoanWarehouse |
| 5/24/2023 10:28:10 am EDT 99vn4amfj7 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | Credit Application | Online Installment Loan | Loan At Last |
| 5/24/2023 8:42:19 am EDT 5c5jb0mcvm | Credit Application | Online Installment Loan | Republic Bank/NetCredit |
| 5/24/2023 8:42:19 am EDT 9mbd53nt6e | Credit Application | Online Installment Loan | Republic Bank/NetCredit |
| 1/14/2022 10:44:13 am EST p1cvrkvatg | Legitimate Business Need | Online Rent-to-Own | Snap Finance |
| 7/26/2021 12:20:22 pm EDT k2f88wsc2g | Credit Application | Online Installment Loan | FEB/Personify |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Inquiries not seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 4/11/2026 7:59:59 pm EDT 51142615375 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/11/2026 6:02:55 pm EDT 51117494108 | Written Consent | Experian on behalf of Experian Credit Match |
| 4/8/2026 7:59:59 pm EDT 51088499112 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/8/2026 1:46:50 pm EDT 51054250882 | Written Consent | Experian on behalf of Experian Credit Match |
| 4/4/2026 7:59:59 pm EDT 51018098972 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/3/2026 7:59:59 pm EDT 51044547237 | Account Review | Experian on behalf of Discover |
| 4/3/2026 7:40:48 pm EDT 50987710650 | Written Consent | Experian on behalf of Experian Credit Match |
| 4/2/2026 8:56:11 am EDT tt0zd1rn93 | Consumer Request | Clarity Compliance |
| 4/1/2026 7:59:59 pm EDT 50968016830 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/1/2026 8:21:57 am EDT 50939576663 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/30/2026 3:11:39 pm EDT w92yqejm8v | Consumer Request | Clarity Compliance |
| 3/29/2026 7:59:59 pm EDT 50921745887 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/25/2026 7:59:59 pm EDT 50839679051 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/24/2026 7:17:07 pm EDT 50825227021 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/23/2026 5:44:05 pm EDT 50807152954 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/21/2026 7:59:59 pm EDT 50796142438 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/18/2026 7:59:59 pm EDT 50715664290 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/14/2026 7:59:59 pm EDT 50640045709 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/12/2026 8:38:51 pm EDT 50589336087 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/11/2026 7:59:59 pm EDT 50569851635 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/9/2026 1:16:46 pm EDT 50532595522 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/7/2026 6:59:59 pm EST 50507368942 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/6/2026 1:21:15 pm EST 50470194642 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/6/2026 11:53:53 am EST 42xwdaapkt | Written Consent | Experian on behalf of Carvana LLC |
| 3/5/2026 6:59:59 pm EST 50524596468 | Account Review | Experian on behalf of Discover |
| 3/4/2026 6:59:59 pm EST 50426372031 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/4/2026 10:41:46 am EST pefrr3ajpd | Consumer Request | Clarity Compliance |
| 3/1/2026 6:59:59 pm EST 50382588989 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/25/2026 6:59:59 pm EST 50286787346 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/21/2026 6:59:59 pm EST 50224272913 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/20/2026 6:59:59 pm EST 50180120038 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/14/2026 6:59:59 pm EST 50098516862 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/11/2026 6:59:59 pm EST 49995202255 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/9/2026 9:20:50 pm EST nxye11e21q | Consumer Request | Clarity Compliance |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 2/7/2026 6:59:59 pm EST 49949672235 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/6/2026 6:59:59 pm EST 50196905878 | Account Review | Experian on behalf of Discover |
| 2/5/2026 7:20:28 pm EST 49928010212 | Written Consent | Experian on behalf of Experian Credit Match |
| 2/4/2026 6:59:59 pm EST 49925385944 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/2/2026 6:59:59 pm EST 49855296201 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/28/2026 6:59:59 pm EST 49810923009 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/27/2026 3:51:01 pm EST 49776464710 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/25/2026 4:57:43 pm EST 49766198694 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/24/2026 6:59:59 pm EST 49759463142 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/21/2026 6:59:59 pm EST 49667075994 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/19/2026 10:49:47 am EST 49628091408 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/17/2026 6:59:59 pm EST 49613518130 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026 6:59:59 pm EST 49493391193 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/10/2026 6:59:59 pm EST 49414168397 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/7/2026 6:59:59 pm EST 49346335717 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/6/2026 6:59:59 pm EST 49543838622 | Account Review | Experian on behalf of Discover |
| 1/3/2026 6:59:59 pm EST 49303998710 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/31/2025 6:59:59 pm EST 49226542302 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/28/2025 6:59:59 pm EST 49177654430 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/24/2025 6:59:59 pm EST 49127722799 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/20/2025 6:59:59 pm EST 49069584246 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/17/2025 6:59:59 pm EST 48996076480 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/13/2025 6:59:59 pm EST 48934762300 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/10/2025 6:59:59 pm EST 48865933335 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/6/2025 6:59:59 pm EST 48795810935 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/5/2025 6:59:59 pm EST 49536804755 | Account Review | Experian on behalf of Discover |
| 12/3/2025 6:59:59 pm EST 48772927708 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/30/2025 6:59:59 pm EST 48707771673 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/26/2025 6:59:59 pm EST 48665775078 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/22/2025 6:59:59 pm EST 48594631932 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/19/2025 6:59:59 pm EST 48518009250 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/15/2025 6:59:59 pm EST 48431143161 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/12/2025 6:59:59 pm EST 48347869392 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/8/2025 6:59:59 pm EST 48287940780 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 11/6/2025 6:59:59 pm EST 49271185301 | Account Review | Experian on behalf of Discover |
| 11/5/2025 6:59:59 pm EST 48258702275 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/1/2025 7:59:59 pm EDT 48197609370 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/29/2025 7:59:59 pm EDT 48129089918 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/27/2025 7:59:59 pm EDT 48105967430 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/24/2025 1:37:44 pm EDT 5yw6kvs3rb | Credit Application | Experian on behalf of Santander Consumer USA |
| 10/24/2025 1:37:37 pm EDT et2d1kdym6 | Credit Application | Experian on behalf of Wells Fargo Auto |
| 10/24/2025 1:37:10 pm EDT 9fxah200vk | Written Consent | Experian on behalf of Ally Financial Inc |
| 10/24/2025 1:36:59 pm EDT 45wvsny65m | Credit Application | Experian on behalf of Ally Financial |
| 10/24/2025 1:26:07 pm EDT 3hyx4bczm6 | Credit Application | Experian on behalf of Hyundai Capital America |
| 10/22/2025 7:59:59 pm EDT 48040792894 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/18/2025 7:59:59 pm EDT 47966447238 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/15/2025 7:59:59 pm EDT 47914492729 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/11/2025 7:59:59 pm EDT 47808739018 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/8/2025 7:59:59 pm EDT 47756643728 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/6/2025 7:59:59 pm EDT 47727473496 | Account Review | Experian on behalf of Discover |
| 10/4/2025 7:59:59 pm EDT 47716232171 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/3/2025 3:09:43 pm EDT eqd9tk3f7j | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 10/1/2025 7:59:59 pm EDT 47628790193 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/28/2025 7:59:59 pm EDT 47597726547 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/25/2025 7:59:59 pm EDT 47545221258 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/20/2025 7:59:59 pm EDT 47445448849 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/17/2025 7:59:59 pm EDT 47352575887 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/15/2025 1:28:54 pm EDT hryct49b4e | Credit Application | Experian on behalf of Exeter Finance LLC/WCG |
| 9/15/2025 1:28:05 pm EDT pspnb3688a | Written Consent | Experian on behalf of Ally Financial Inc |
| 9/15/2025 1:27:58 pm EDT yt9thy564q | Credit Application | Experian on behalf of Ally Financial |
| 9/15/2025 11:04:04 am EDT 8fvxd50ymv | Credit Application | Experian on behalf of Hyundai Capital America |
| 9/13/2025 7:59:59 pm EDT 47413301877 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025 7:59:59 pm EDT 47266267073 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/6/2025 7:59:59 pm EDT 47217464762 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/5/2025 7:59:59 pm EDT 47178716860 | Account Review | Experian on behalf of Discover |
| 9/3/2025 7:59:59 pm EDT 47167553829 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/1/2025 7:59:59 pm EDT 47103563378 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/27/2025 7:59:59 pm EDT 47041351650 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 8/23/2025 7:59:59 pm EDT 46990155818 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/20/2025 7:59:59 pm EDT 46920372981 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/14/2025 7:59:59 pm EDT 46879318081 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/9/2025 7:59:59 pm EDT 46770004284 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/6/2025 7:59:59 pm EDT 46724680599 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/3/2025 9:29:46 am EDT 5s1gh2rk9m | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 8/2/2025 7:59:59 pm EDT 46657217639 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/2/2025 3:33:27 pm EDT 46640348737 | Written Consent | Experian on behalf of Experian Credit Match |
| 8/1/2025 7:59:59 pm EDT 46691046879 | Account Review | Experian on behalf of Discover |
| 7/30/2025 7:59:59 pm EDT 46620287862 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/27/2025 7:59:59 pm EDT 46578369024 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/23/2025 7:59:59 pm EDT 46491664003 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/19/2025 7:59:59 pm EDT 46428063322 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025 7:59:59 pm EDT 46405067557 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/12/2025 7:59:59 pm EDT 46330049945 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/9/2025 7:59:59 pm EDT 46264950029 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/7/2025 7:59:59 pm EDT 46242804114 | Account Review | Experian on behalf of Discover |
| 7/5/2025 7:59:59 pm EDT 46229022063 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/2/2025 7:59:59 pm EDT 46187524740 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/29/2025 7:59:59 pm EDT 46136213514 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/25/2025 7:59:59 pm EDT 46080584701 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/21/2025 7:59:59 pm EDT 46033259402 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/18/2025 7:59:59 pm EDT 45960734003 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/14/2025 7:59:59 pm EDT 45913306117 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025 7:59:59 pm EDT 45866129482 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/7/2025 7:59:59 pm EDT 45747907505 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/4/2025 7:59:59 pm EDT 45739613357 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/4/2025 7:59:59 pm EDT 45696897703 | Account Review | Experian on behalf of Discover |
| 6/1/2025 7:59:59 pm EDT 45680823658 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/29/2025 8:28:08 pm EDT 45595878483 | Written Consent | Experian on behalf of Experian Credit Match |
| 5/28/2025 7:59:59 pm EDT 45608847331 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/24/2025 7:59:59 pm EDT 45567334565 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/21/2025 7:59:59 pm EDT 45496096046 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/17/2025 7:59:59 pm EDT 45465868712 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 5/14/2025 7:59:59 pm EDT 45374912826 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/10/2025 7:59:59 pm EDT 45307919792 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/7/2025 7:59:59 pm EDT 45253029093 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/4/2025 7:59:59 pm EDT 45178664770 | Account Review | Experian on behalf of Discover |
| 5/3/2025 7:59:59 pm EDT 45214550525 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/30/2025 7:59:59 pm EDT 45157527009 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/26/2025 7:59:59 pm EDT 45034811700 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/23/2025 7:59:59 pm EDT 45003161247 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/19/2025 7:59:59 pm EDT 44951564242 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/16/2025 7:59:59 pm EDT 44884426900 | Written Consent | Experian on behalf of Credit Karma Inc |

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 30 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| KIA BYNES | 7/26/2021 12:20:22 pm EDT k2f88wsc2g | 3/30/2026 3:11:39 pm EDT w92yqejm8v | 67 |
| KIA K BYNES | 9/15/2025 11:04:04 am EDT 8fvxd50ymv | 4/2/2026 8:56:11 am EDT tt0zd1rn93 | 6 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 7/26/2021 12:20:22 pm EDT k2f88wsc2g | 4/2/2026 8:56:11 am EDT tt0zd1rn93 | 72 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Driver's License Number and State | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 10/3/2025 3:09:43 pm EDT eqd9tk3f7j | 43 |

## Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 5920 NW 14TH CT SUNRISE FL 33313 | 7/26/2021 12:20:22 pm EDT k2f88wsc2g | 4/2/2026 8:56:11 am EDT tt0zd1rn93 | 49 |

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| OTHER | 7/17/2023 8:49:39 am EDT kw1gk4cjhd | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 2 |
| OWN | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 7 |
| RENT | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 29 |

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 9 |
| 11 Months | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 1 |
| 12 Months | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 22 |
| 13 Months | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 2 |
| 48 Months | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 5/24/2023 10:29:32 am EDT 2fr161ws2f | 4 |
| 60 Months | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 9 |
| 96 Months | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| 108 Months | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 2 |

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 954-993-6157 | 1/14/2022 10:44:13 am EST p1cvrkvatg | 3/6/2026 11:53:53 am EST 42xwdaapkt | 16 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 786-263-9354 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 22 |
| 786-263-9534 | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 2 |
| 786-510-2731 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 2 |
| 954-993-6151 | 9/15/2025 1:28:54 pm EDT hryct49b4e | 9/15/2025 1:28:54 pm EDT hryct49b4e | 1 |
| 954-993-6157 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 10/3/2025 3:09:43 pm EDT eqd9tk3f7j | 17 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 786-263-9354 | 6/20/2023 7:35:10 am EDT atsj64fn8g | 4/12/2024 3:08:00 pm EDT rnh8z3x42v | 5 |
| 954-355-4400 | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 5 |
| 954-524-5587 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 7/31/2025 10:48:21 am EDT fbbas1c242 | 18 |
| 954-558-7524 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 5/24/2023 10:28:37 am EDT 8818s3sh79 | 1 |
| 954-847-4000 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| 954-993-6157 | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 11/14/2024 1:25:48 pm EST m8v19gz6j3 | 2 |
| 984-847-4000 | 7/17/2023 8:47:32 am EDT jc37gyey50 | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 6 |
| 984-847-4000 Ext. 9848474000 | 7/17/2023 8:49:39 am EDT kw1gk4cjhd | 7/17/2023 8:49:39 am EDT kw1gk4cjhd | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| KBARYELL2006@YAHOO.COM | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 1 |
| KENYALEBYNES@GMAIL.COM | 3/30/2026 3:11:39 pm EDT w92yqejm8v | 3/30/2026 3:11:39 pm EDT w92yqejm8v | 1 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BROWARD HEALTH | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 18 |

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 5/24/2023 8:42:19 am EDT 9mbd53nt6e | 11/24/2025 12:05:11 pm EST nh77vtcs50 | 9 |
| 12 Months | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 6 |
| 24 Months | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 11/14/2024 1:25:45 pm EST h7h8qy03yb | 2 |
| 41 Months | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 5/24/2023 10:36:48 am EDT zykakjyjd6 | 1 |
| 48 Months | 5/24/2023 10:28:10 am EDT 99vn4amfj7 | 5/24/2023 10:29:32 am EDT 2fr161ws2f | 3 |
| 60 Months | 1/14/2022 10:44:13 am EST p1cvrkvatg | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 21 |
| 61 Months | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 1 |
| 96 Months | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 1 |
| 108 Months | 5/24/2023 11:53:28 am EDT t524v3z7yp | 5/24/2023 11:59:42 am EDT fgbaxrnq46 | 2 |
| 120 Months | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 8/21/2024 3:52:22 pm EDT y7nxsakb16 | 4 |
| 121 Months | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BIWEEKLY | 1/14/2022 10:44:13 am EST p1cvrkvatg | 10/3/2025 3:03:18 pm EDT q5rs0pzr3s | 42 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 05/26/2023 | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 5/24/2023 3:02:12 pm EDT 0dg8gy3h74 | 1 |
| 06/02/2023 | 5/24/2023 10:27:22 am EDT c8ctgjvdx3 | 5/26/2023 11:19:26 am EDT nvrtg3e6xp | 8 |
| 07/03/2023 | 6/20/2023 7:35:10 am EDT atsj64fn8g | 6/20/2023 7:35:26 am EDT bt7k1rwb17 | 2 |
| 07/18/2023 | 7/11/2023 10:56:33 am EDT bvyyvr2chv | 7/11/2023 10:56:51 am EDT 2be8na4e56 | 2 |
| 07/20/2023 | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 7/17/2023 8:50:43 am EDT 2ekk8wmh7r | 6 |
| 08/17/2023 | 8/8/2023 6:23:18 pm EDT 6gj7m5ynfa | 8/8/2023 6:23:26 pm EDT 81e5xtwyv9 | 2 |
| 04/19/2024 | 4/12/2024 3:07:27 pm EDT sps6c9vws4 | 4/12/2024 3:08:00 pm EDT rnh8z3x42v | 3 |
| 08/23/2024 | 8/21/2024 3:52:09 pm EDT agt4td8beg | 8/21/2024 4:03:44 pm EDT wcdp3bebqb | 6 |
| 11/20/2024 | 11/14/2024 1:25:07 pm EST 9e6j4ydswr | 11/14/2024 1:29:38 pm EST ye4rg3ddrq | 5 |
| 08/08/2025 | 7/31/2025 10:47:01 am EDT m5z8mvca6g | 7/31/2025 10:48:21 am EDT fbbas1c242 | 2 |
| 08/14/2025 | 8/3/2025 9:26:42 am EDT 2caccfdpze | 8/3/2025 9:30:34 am EDT cd18r2k2dw | 2 |
| 10/09/2025 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 10/3/2025 3:09:43 pm EDT nw1madf9d4 | 1 |

| Direct Deposit | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| Yes | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 7/15/2023 9:25:02 am EDT bpk9rhajvh | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The ‘Tracking #’ located after ‘Date’ and ‘Time’ allows you to associate the data that originated from the same inquiry. For example, when the ‘Tracking #’ is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/15/2023 9:25:02 am EDT bpk9rhajvh | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 7/15/2023 9:25:02 am EDT bpk9rhajvh |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/15/2023 9:25:02 am EDT bpk9rhajvh | **Bank Name:** | Broward Healthcare Fcu |
| | | **Main Office Address:** | 2350 W COMMERCIAL BLVD FORT LAUDERDALE FL, 33309 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 954-625-3660 |